Shawn Connolly, Plaintiff Pro Se
SBI 178388D
Northern State Prison
PO Box 2300
168 Frontage Road
Newark, NJ 07114

~~SUPERIOR COURT~~
~~FOR FINANCE~~

2021 MAY -7 AM 9: 45

RECEIVED
BY: 001

---

SHAWN CONNOLLY,

Plaintiff,

vs.

NEW JERSEY DEPARTMENT OF
CORRECTIONS, OFFICER PATRICK
SCARANGELLA, OFFICER
CHRISTOPHER TSENTAS, OFFICER
GREGORY SPINNER, OFFICER
CHEYENNE BROOMAN, NORMA
MORALES-PITRE, ASSISTANT
ADMINISTRATOR RYAN ODEA,
ADMINISTRATOR TRACEY C.
SHIMONIS-KAMINSKI, JOHN DOES 1-10

Defendants.

**SUPERIOR COURT OF NEW JERSEY
LAW DIVISION – CIVIL PART
BURLINGTON COUNTY**

Docket No.

<u>Civil Action</u>

**COMPLAINT**

---

1.) Plaintiff is Shawn Connolly. His date of birth is December 17, 1986. He is a resident of New Jersey.

2.) Plaintiff Connolly is currently an inmate at Northern State Prison, 168 Frontage Road, Newark, NJ 07114. His SBI is 178388D.

3.) In early 2019, Plaintiff was successfully completing parole. He was gainfully employed six days per week as a landscaper for Personal Touch Landscaping, earning $15/hour.

4.) On or about April 3, 2019, Plaintiff was not able to get to a weekly treatment program meeting due to a transportation issue, a fact of which he informed his parole officer. Plaintiff had never missed a day of the program before. His parole officer informed Plaintiff that missing one day of the program was not going to be a problem.

5.) The following week, Plaintiff learned that he had been discharged from the psychological program because he missed a single day.

1

6.)     On April 9, 2019, Plaintiff was arrested for not complying with the terms of parole.

7.)     The Parole Board placed him back in the custody of the Department of Corrections, to serve a 12-month sentence essentially for missing a single day of a treatment program.

8.)     Plaintiff was remanded to Mid-State Correctional Facility ("MSCF").

9.)     On November 18, 2019, Plaintiff was living in Unit 8W at MSCF.

10.)    8W was a dorm room with a large number of bunk beds.

11.)    In the mornings, Plaintiff would be taken with a group of other prisoners from the floor of his unit to the inmate dining hall to get suboxone.

12.)    At about 9:40 AM on November 18, 2019, Plaintiff was proceeding with the rest of the group to go to the Inmate Dining Room to get suboxone.

13.)    Plaintiff's bunk was at the back of Unit 8W, so he was one of the last inmates in line.

14.)    As Plaintiff neared the stairs that descend towards the dining hall, Officer Scarangella called Plaintiff out of the group and asked Plaintiff to submit to a search.

15.)    The search was not routine.

16.)    Officer Scarangella was not in his normal post. He did not normally work on Unit 8.

17.)    The usual officer on Unit 8 was co-Defendant Cheyenne Brooman.

18.)    Officer Scarangella waited for all the inmates to go down the stairs so that there would be no witnesses.

19.)    Scarangella told Plaintiff to prepare to be searched.

20.)    Plaintiff put his hands on the top of his head to prepare for the search.

21.)    Scarangella began to pat Plaintiff from his mid-section down.

22.)    Then, suddenly, without reason, and without warning, Officer Scarangella picked Plaintiff up and slammed his face into the floor.

23.)    Plaintiff heard Scarangella shout, "Weapon!" and Scarangella then began punching and kicking Plaintiff.

24.) Officer Cheyenne Brooman called a Code 33, meaning there was a fight.

25.) Officer Gregory Spinner arrived and punched Plaintiff multiple times.

26.) Officer Christopher Tsentas arrived and punched Plaintiff multiple times.

27.) Officer Damond Rossiter placed Plaintiff into handcuffs.

28.) Officers Andrew Aucott and Brian Meter along with Sgt. Tamela Nelsen escorted Plaintiff to the clinic.

29.) After the beating, Plaintiff was covered with blood, bruised all over, particularly on his face, and he could not stand up. He had to be taken to the medical unit in a wheelchair.

30.) Plaintiff's nose was split open.

31.) Nurse Lance Carver, psychologist Raymond Baum, and Nurse Kristi Tanghare cleared Plaintiff to be placed in Pre-Disciplinary Hearing Detention.

32.) Plaintiff was strip searched in Pre-Disciplinary Hearing Detention, and no contraband was found.

33.) Plaintiff never had any contraband on his person.

34.) Officer Michael Darnowski set up a crime scene at the site of the assault at approximately 10:42 AM.

35.) Officer Scarangella "retrieved" a 1 and 5/8 inch altered razor from the crime scene.

36.) In fact, Officer Scarangella removed the razor from his pants own and planted it.

37.) None of the other officers who responded to the Code 33, including Scarangella himself, even mentioned the retrieval of a razor from Plaintiff's clothing during or after the attack.

38.) Considering the size and looseness of the pockets on Plaintiff's prison uniform, compared with the tininess of the razor, it is impossible that Scarangella could have visually perceived the razor in Plaintiff's pocket.

39.) SID officers Koch and McKinnis took photos of the crime scene at 10:28 AM.

40.) Plaintiff was charged with .*202/Possession or introduction of a razor and *.803/*.002

41.)   Plaintiff requested copies of his charges.  His request was denied.

42.)   Plaintiff asked the hearing officer to issue a lie detector test and to fingerprint the razor.
This was denied.

43.)   Plaintiff also asked for camera footage of the attack, which would show his submission to
the search.  This was denied.

44.)   The hearing officer, Norma Morales-Pitre reduced the charges to refusing a search,
without any evidence that he had in fact refused a search, but her justification for
imposing the punishment for refusing a search was that he had been found in possession
of a weapon once before he was paroled.

45.)   The "weapon" that Plaintiff had been found in possession of before he was paroled was a
peach pit.

46.)   Otherwise, Plaintiff had no disciplinary issues during any time in prison.

47.)   Although Scarangella was the officer who brought the charges against Plaintiff, Plaintiff
was not allowed to confront Scarangella.

48.)   Plaintiff was sentenced to 3 months of administrative segregation, 3 months loss of
commutation time, and 15 days loss of recreation privilege.

49.)   Due to the false disciplinary sanctions, Plaintiff was denied parole in April 2020 and was
sentenced to remain in prison until January 18, 2021.

50.)   Plaintiff was released on November 4, 2020 due only to pandemic prison credits.

51.)   Plaintiff appealed the disciplinary hearing, which was denied by Assistant Superintendent
Ryan Odea.

52.)   However, Plaintiff never received a copy of the denial, despite numerous grievances
regarding the failure to give him the denial.

53.)   As a result, Plaintiff lost his right to appeal the disciplinary proceeding to the Appellate
Division.

54.)   Plaintiff eventually learned that his appeal had been denied when he filed an OPRA
request to get all of the paperwork involved in the disciplinary hearing.

55.)   SID officers told Plaintiff they knew he was innocent.  They told him that they knew
Scarangella was beating up Plaintiff on behalf of other officers.  They told him that they

4

wanted to prosecute Scarangella but that they couldn't because they couldn't get the video.

56.) Had Plaintiff gotten out of prison in April 2020, he would have immediately returned to his six-day-per week job as a landscaper with Personal Touch Landscaping, at $15/hour.

57.) Had Plaintiff gotten out of prison in April 2020, he would not have been subjected to the extreme deprivations that befell prisoners during the COVID-19 pandemic.

58.) Had Plaintiff gotten out of prison in April 2020, he would have had an additional 7 months of invaluable time spent with friends and family and enjoying leisure activities.

59.) As a result of the beating, Plaintiff suffered severe pain and permanent injury.

60.) As a result of the beating, Plaintiff suffered psychological injury.

61.) Plaintiff filed a Notice of Tort Claim within 90 days of the assault.

## COUNT 1
## BATTERY AGAINST
## SCARANGELLA, TSENTAS, AND SPINNER

62.) Defendants Scarangella, Tsentas, and Spinner, who punched and kicked Plaintiff intentionally made harmful and offensive contact with Plaintiff's body.

63.) Defendants Scarangella, Tsentas, and Spinner made this harmful and offensive contact within the discharge of their duties as employees of the Department of Corrections.

64.) Scarangella, Tsentas, and Spinner's harmful and offensive contact caused Plaintiff damages.

65.) As a result of the injuries to his face, Plaintiff now has pain when eating.

## COUNT 2
## CIVIL CONSPIRACY

66.) The conspiracy to attack Plaintiff began with Officer Brooman.

67.) There was an incident in which Brooman felt that Plaintiff had insulted her. The insult was nothing she could have disciplined him for, so she decided she would punish him in an illegal and extrajudicial manner.

68.) Brooman told another officer, John Doe 1, who was her boyfriend about her desire to punish Connolly.

69.) John Doe 1 and Brooman told Scarangella that Plaintiff had insulted her.

70.) The three agreed to assault Plaintiff and plant a razor on him as punishment for the insult.

71.) Tsentas and Spinner were also informed about the beating and agreed they would come to Scarangella's aid.

72.) As a result of their agreement, it was decided that Scarangella would punish Plaintiff by beating Plaintiff on pretense of refusing a search for a weapon.

73.) Scarangella would then plant a razor on Plaintiff.

74.) Morales-Pitre knew that there was no basis for the charges brought against Plaintiff.

75.) Morales-Pitre, Odea, Brooman, John Doe 1, Scarangella, and other employees of the Department of Corrections, John Does 2-10, agreed that Morales-Pitre should do everything possible to sanction Plaintiff because the absence of a sanction would essentially incriminate Scarangella.

76.) There is a tacit agreement throughout the Department of Corrections, known as the Blue Wall of Silence, whereby all employees implicitly understand that they must support each other and resolve all ambiguities in favor of employees, even when there is exculpatory evidence.

77.) Assistant Superintendent Odea knew that Morales-Ptire's decision was arbitrary and capricious but upheld it because of the fear of breaking ranks.

78.) Odea refused to give Plaintiff the paperwork denying his appeal so that Plaintiff could not take the arbitrary and capricious case to the Appellate Division, which would have embarrassed the Department of Corrections, Morales-Pitre, and Scarangella.

79.) Morales-Pitre's sanction of Plaintiff was a step taken in furtherance of the conspiracy.

6

## COUNT 3
## INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS AGAINST SCARANGELLA, BROOMAN, TSENTAS, SPINNER, AND MORALES-PITRE

80.)    The unjustified beating of Plaintiff by Scarangella, Tsentas, and Spinner, constituted extreme and outrageous conduct.

81.)    Brooman's plot with John Doe 1, Scarangella, Tsentas, and Spinner was extreme and outrageous conduct.

82.)    The unprovoked assault caused Plaintiff extreme emotional distress.

83.)    The severe emotional distress has been manifested by constant, heightened anxiety, sleeplessness, pain, and paranoia.

84.)    The bringing of false charges against Plaintiff was extreme and outrageous conduct.

85.)    The motivation for bringing the false charges was to cover up the deprivation of Plaintiff's constitutional rights.

86.)    Plaintiff's resulting loss of freedom caused him extreme emotional distress including sorrow, fear, and anxiety.

87.)    Morales-Ptire's decision to punish Plaintiff when there was no credible evidence of any wrongdoing was extreme and outrageous conduct.

88.)    Morales-Pitre's sanction caused Plaintiff extreme emotional distress as manifested by sorrow, fear, constant, heightened anxiety, sleeplessness, pain, and paranoia.


## COUNT 5
## NEGLIGENT HIRING, TRAINING, SUPERVISION AGAINST DEPARTMENT OF CORRECTIONS

89.)    Cameras should have captured the beating of Plaintiff.

90.)    Administrator Shimonis-Kaminski, Assistant Administrator Ryan Odea, and John Does 2-10 were responsible for assuring that the security cameras at MSCF were working and were resistant to tampering by the guards.

91.)    Because the administrators did not properly oversee the security cameras in Unit 8, Scarangella was able to beat up Plaintiff and get away with it.

92.) Had the event been recorded, Scarangella's lack of justification for the beating would have been obvious, and Plaintiff would not have been punished.

93.) Moreover, had the camera been working and secure from tampering, Scarangella would not have dared to injure Plaintiff.

94.) The administrators failed in this duty to keep the cameras operating properly.

95.) In the alternative, the administrators failed in their duty to keep the camera footage free from tampering.

96.) Due to this failure, the video footage of the beating that would have exculpated Plaintiff was destroyed by the other Defendants.

97.) The administrators were responsible for the hiring of Scarangella, Brooman, and John Doe 1.

98.) The administrators should have done background checks on these defendants.

99.) Had the administrators done background checks on these defendants, they would have discovered that they had proclivity for violence and untruthfulness.

100.) Had the administrators done appropriate background checks, they would not have hired these defendants, and Plaintiff would not have been injured.

101.) The administrators failed to properly train and supervise Brooman, Scarangella, John Doe 1, Tsentas, and Spinner such that they thought it was acceptable to abuse prisoners in the manner that they abused Plaintiff.

102.) The administrators had a duty to discourage and stop the Blue Wall of Silence. Instead, they tolerated and encouraged it, thereby leading to Plaintiff's assault and false sanctions.

103.) The Department of Corrections is vicariously liable for all the negligence listed in this Count of the Complaint.

## <u>COUNT 6</u>
## 42 U.S.C. § 1983 – 8th AMENDMENT – CRUEL AND UNUSUAL PUNISHMENT

104.) The beating of Plaintiff was sadistic, had no legitimate penological purpose, and was totally out of proportion to any threat posed by Plaintiff to others.

105.) Plaintiff never resisted any demand by Scarangella.

106.) Any use of Plaintiff's hands was merely an effort to protect himself from the unjustified punches and kicks.

107.) All use of force against Plaintiff was totally disproportional to any threat that Plaintiff posed to Defendants.

108.) The phony charges and phony sanctions were sadistic, cruel, and totally unjustified. There was no legitimate penological purpose to Plaintiff's punishment.

109.) The beating and punishment were a violation of Plaintiff's right to cruel and unusual punishment.

110.) Brooman, Tsentas, Scarangella, Spinner, John Doe 1, and Morales-Pitre were all closely and directly responsible for the unconstitutional beating and punishment of Plaintiff.

111.) Shimoni-Kaminski, Odea, and John Does 2-10 are liable as supervisors for the cruel and unusual punishment by tolerating deprivations of inmates' civil rights and by not investigating and punishing guards who tampered with evidence and abused inmates.

112.) In particular, as evidenced by the statements of SID officers to Plaintiff, Scarangella was known to use force without justification against Plaintiff.

113.) Shimoni-Kaminski, Odea, and John Does 2-10 all knew about Scarangella's propensity to find blind spots in the prison camera security system where he would beat inmates for no legitimate purpose and then frame them for violations that the inmates did not commit.

114.) The Blue Wall of Silence at MSCF was a culture of which Shimoni-Kaminski, Odea, and John Does 2-10 knew and tolerated, thereby leading to the abuse of Plaintiff.

## COUNT 7
## 42 U.S.C. § 1985 – CONSPIRACY TO VIOLATE CIVIL RIGHTS

115.) The conspiracy alleged in count 2 of this Complaint was a conspiracy to violate Plaintiff's 8th Amendment right to be free of cruel and unusual punishment.

116.) Brooman, John Doe 1, Tsentas, Sinner, and Scarangella all agreed to the beating and planting of evidence on Plaintiff, thereby violating Plaintiff's right to be free of cruel and unusual punishment.

## COUNT 8
## 42 U.S.C. § 1986 – NEGLECT TO STOP CIVIL RIGHTS VIOLATION

117.) Brooman could have helped stop or minimize the assault on Plaintiff by not calling a Code 33 when Scarangella falsely called out "weapon" as Brooman knew that Scarangella was in the process of carrying out an illegal conspiracy. Had Brooman not

called the code, the other officers would not have come and added to the injuries that befell Plaintiff.

118.) Morales-Pitre could have stopped the cruel and unusual punishment of Plaintiff by dismissing the phony charges against him, but she didn't.

119.) Odea could have stopped the cruel and unusual punishment against Plaintiff by overturning Morales-Pitre's obviously incorrect sanction, but he didn't.

## COUNT 9

### 42 U.S.C. § 1983 – FOURTEENTH AMENDMENT – VIOLATION OF DUE PROCESS

120.) The disciplinary hearing against Plaintiff was a complete sham.

121.) Morals-Pitre, Odea, Scarangella, and the other defendants all knew it was a complete sham.

122.) Morales-Pitre assured the sham would not be uncovered by denying Plaintiff the right to view video, to get the razor fingerprinted, or to confront Scarangella.

123.) Her decision to punish Plaintiff for refusing a search based on evidence that he had once in possession of a peach pit was absurd, arbitrary, and capricious, designed only to shield Scaranagella from punishment and shame.

124.) As a result of the deprivation of due process in his disciplinary hearing, Plaintiff lost months of his liberty and the ability to earn income for himself.

Wherefore, Plaintiff demands:

- Economic and non-economic damages in an amount greater than $15,000.
- Punitive Damages
- Injunctive relief
- Attorneys fees
- Costs of suit
- Other remedies as the court may seem just and proper.

## JURY DEMAND

Plaintiff demands a trial by jury.

## CERTIFICATION OF NO OTHER ACTION

Plaintiff attempted to file this action by mailing a copy of the Complaint to the Superior Court of
New Jersey in or about December 2020. No summons was ever received back. Otherwise,
Plaintiff affirms that there is no pending action related to the facts plead herein.

SHAWN CONNOLLY

Date: 2 - 21 - 2021

11

10/14/2021 15:30          ADMINISTRATIVE CASELOAD         Page   1   of    6
COIMU29SP                  FACE SHEET REPORT                 OIRFSHEE

**INMATE  SBI# 000178388D  INM#  607634 CONNOLLY  SHAWN  M**

| Obj Class | Override | Zero Tolerance | FBI# | SS# | Other Bool | Drivers License# | Medicaid# |
|-----------|----------|----------------|------|-----|------------|------------------|-----------|
| 9 | | | 848024DC1 | 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 | N | | |

| Birth Date | Age | Place of Birth | Citizen | EngSpk | Lang | Interp Needed | Sx | MS | REL | RACE | HT | WT | Skin | Hair | Eye | Build |
|------------|-----|----------------|---------|--------|------|---------------|----|----|-----|------|----|----|------|------|-----|-------|
| 12/17/1986 | 34 | LONG BRANCH, NJ | Y | Y | ENG | N | M | S | RC | W | 5'10" | 150 lbs | FAR | BLN | HAZ | MED |

| Keep Sep | Mil Dischg | Kidnap | Arson | Child Abuse | Sex off | *STG | Terror Threat | Escape | Food Ser |
|----------|------------|--------|-------|-------------|---------|------|---------------|--------|----------|
| YES | NS | | | | Y | | Y | | |

**\*If STG is 'Y' contact Central Office SID Intell. Section.**

| ASI Drug Score | ASI Alcohol Score | TCU Score | LSI-R Intake | LSI-R Release | LSI-R Parole |
|----------------|-------------------|-----------|--------------|---------------|--------------|
| D5 | A3 | 3 | INTAKE - 15 | | PAROLE - 30 |

## ALERTS

| CATEGORY I | SEX OFF. REGISTRATION REQUIRED | |
|------------|-------------------------------|---|
| COMMUNITY SUPERVISION | PAROLE SUPERVISION FOR LIFE | |
| SECURITY | SEX OFFENDER CURRENT/PRIOR OFFENSE | MON#06-09-2171; 7 yrs (85%) for Sxl Asslt 2nd and Agg Crim Sxl Cont 3rd on 4/18/08; ML/PSL |
| MULTIPLE SEX HISTORY | TWO | |
| SECURITY | TERRORISTIC THREAT HISTORY | |
| KEEP SEPARATE | KEEP SEPARATE | |

## DNA

| Date Taken | DNA Status |
|------------|------------|
| 05/07/2008 | Verified |

| Custody Status | Effective | Last Move | Location | Rec Date | Admit |
|----------------|-----------|-----------|----------|----------|-------|
| | 05/18/2021 | RELEASED | CONTINUED ON PAROLE | | |

## CREDITS

| Org CT | Lost CT | Restore CT | Prior | Bail | PHEC | Escape | Minimum | Work | Jail | GAP | Rosado | ISP | SPCCRD |
|--------|---------|------------|-------|------|------|--------|---------|------|------|-----|--------|-----|--------|
| | | | | | Y * | | | | | | | | |

## TOTAL TERM

Maximum Release   02/01/2022

| | | | |
|---|---|---|---|
| MAX | 1Y 2M | Actual Max | 02/01/2022 |
| MIN | | MIN Exp. | |
| MPS | | MPS Exp. | |
| PSLV | 14M | PSLV Release | |

## STATE PAROLE BOARD

| PED | MM PED | FET | | | Admin Hold | PDS |
|-----|--------|-----|---|---|------------|-----|
| 04/09/2020 | | 1 Yrs. | 6 Mos. | 0 Days | N | 05/18/2021 |

**INMATE  SBI#  )00178388D  INM#     607634  CONNOLLY           SHAWN           M**

## INDICTMENTS

| Ind/Acc: MON 06 090217 1 | County: MONSU | Judge: FRANCIS P DESTEFANO | CSL: N | PSL: Y | VOP: | STATUS: SENTENCED |
|---|---|---|---|---|---|---|

DOS: 04/18/2008    DSB: 04/18/2008    JC: 676    PS:    ISP:    GAP:    ROS:

  STOPPED   PRISON SENTENCE       CT# 2    MAX  7Y  0M  0D   MIN  5Y 11M 12D  MPS 3Y 0M 0D   CC

    DOO: 06/12/2006              2C  14-2C*2    Sexual Assault         /2

  STOPPED   PRISON SENTENCE       CT# 4    MAX  4Y  0M  0D                   CC

    DOO: 06/12/2006              2C  14-3A*3    Criminal Sexual Contact -Aggravated /3

  STOPPED   PRISON SENTENCE       CT# 6    MAX  5Y  0M  0D                   CS

    DOO: 06/12/2006              2C  12-1B7*3    Assault/Agg-Attmp or Causes Bod.Inj

  STOPPED   PRISON SENTENCE       CT# 8    MAX  5Y  0M  0D                   CC

    DOO: 06/12/2006              2C  12-3A*3    Terroristic Threats:Threaten Violence /3

      cmt:  amended on 5-16-08

| Ind/Acc: MON 06-10-02393 | County: MONSU | Judge: FRANCIS P DESTEFANO | CSL: N | PSL: N | VOP: | STATUS: SENTENCED |
|---|---|---|---|---|---|---|

DOS: 04/18/2008    DSB: 04/18/2008    JC:    PS:    ISP:    GAP:    ROS:

  STOPPED   PRISON SENTENCE       CT# 1    MAX  5Y  0M  0D                   CS

    DOO: 06/02/2005              2C  20-7A*3    Receiving Stolen Property-Knowingly  /3

      cmt:

| Ind/Acc: MPSV-06-09-02171 | County: MONSU | Judge: FRANCIS P DESTEPHANO | CSL: N | PSL: N | VOP: | STATUS: SENTENCED |
|---|---|---|---|---|---|---|

DOS: 04/18/2008    DSB: 04/10/2019    JC:    PS: 75    ISP:    GAP:    ROS:

  STOPPED   MANDATORY PAROLE SUPERVIS:CT# 1    MAX  0Y  0M  650D               CC

    DOO: 06/12/2006              2C  14-2C*2    Sexual Assault         /2

      cmt: DOW/DOC=04/10/2019

| Ind/Acc: PSLPV-06-09-02171 | County: MONSU | Judge: FRANCIS P DESTEPHANO | CSL: N | PSL: Y | VOP: | STATUS: SENTENCED |
|---|---|---|---|---|---|---|

DOS: 04/18/2008    DSB: 04/10/2019    JC:    PS: 75    ISP:    GAP:    ROS:

  STOPPED   PAROLE SUPERVISION FOR LI:CT# 1    MAX  0Y  12M  0D              CC

    DOO: 06/12/2006              2C  14-2C*2    Sexual Assault         /2

      cmt: DOW/DOC=04/10/2019

| Ind/Acc: PSLPV-06-09-0217-I | County: MONSU | Judge: Francis P. Destephano | CSL: N | PSL: Y | VOP: | STATUS: ACTIVE |
|---|---|---|---|---|---|---|

DOS: 04/18/2008    DSB: 12/02/2020    JC:    PS:    ISP:    GAP:    ROS:

  ACTIVE   PAROLE SUPERVISION FOR LI:CT# 1    MAX  0Y  14M  0D             CC  Y

    DOO: 06/12/2006              2C  14-2C*2    Sexual Assault         /2

      cmt: Dow/Doc=12/02/2020

## DETAINERS/OPEN CHARGES

| Order Type | Info # | Issued Date | Offense Code/Description | Issued By | Status |
|---|---|---|---|---|---|
| OPEN | 19-09-01471 | 03/16/2019 | 20-7  Receiving Stolen Property | MIDDLESEX COUNTY SUPERIOR COURT | A |
| OPEN | 19-09-01471 | 03/16/2019 | 5-1  Criminal Attempt, Uncoded Chaı | MIDDLESEX COUNTY SUPERIOR COURT | A |

INMATE  SBI# )00178388D  INM#     607634  CONNOLLY          SHAWN          M

WORK

| Start Date | End Date | Detail | Job | Rate | WW |
|---|---|---|---|---|---|
| 06/17/2008 | 10/16/2008 | R22 | 1ST SHIFT BSD #3 CTR. (SEM) | 1.40 | 5 |
| 11/19/2008 | 12/10/2008 | ADSEG | ACSU UNIT WORKER - EAST | 1.20 | 5 |
| 12/18/2008 | 01/12/2009 | 101 | F1-H1-1R HOUSING | 1.30 | 5 |
| 01/12/2009 | 03/09/2009 | 105 | H1-1L LAUNDRY | 1.40 | 5 |
| 02/18/2009 | 04/28/2009 | 143 | F1 Adult Education | 0.00 | 5 |
| 03/09/2009 | 06/04/2009 | 107 | F1-H1-2R HOUSING | 1.30 | 5 |
| 06/04/2009 | 07/27/2009 | 207 | F2-H3-2R HOUSING | 1.30 | 5 |
| 07/27/2009 | 10/13/2009 | 209 | UNIT PANTRY WORKER 3-2R | 1.40 | 7 |
| 10/13/2009 | 10/26/2009 | 104 | F1-H1-1L HOUSING | 1.30 | 5 |
| 10/26/2009 | 03/22/2010 | 449 | DEPTCOR CLOTHING MFNG | 0.33 | 5 |
| 03/22/2010 | 09/13/2010 | 131 | F-1 GROUNDS MAINT. | 1.40 | 5 |
| 04/19/2010 | 05/18/2010 | 143 | F1 Adult Education | 0.00 | 5 |
| 09/13/2010 | 03/15/2011 | 204 | F2-H3-1L HOUSING | 1.30 | 5 |
| 03/15/2011 | 04/04/2011 | 206 | UNIT PANTRY WORKER 3-1L | 1.40 | 7 |
| 04/05/2011 | 09/27/2011 | ADSEG | ADMIN SEGREGATION Work Detail | 1.20 | 5 |
| 10/12/2011 | 04/10/2012 | 3BS | 3Wing Building Sanitation Unit | 1.30 | 5 |
| 04/10/2012 | 05/28/2013 | 3PC | 3 PORTER CELL MAINT | 1.50 | 5 |
| 09/04/2013 | 12/11/2013 | R1O | NEW SCHOOL created new code NS | 1.40 | 5 |
| 10/07/2013 | 10/28/2013 | R14 | ORIENTATION | 1.30 | 5 |
| 12/11/2013 | 08/24/2014 | 4UP 2 | 4UP  Building Sanitation Unit Tier 7 & 8 | 1.30 | 5 |
| 12/15/2015 | 02/24/2016 | STEP | Step Down Unit D3E | 1.30 | 5 |
| 02/24/2016 | 10/31/2016 | R12 | TIER SAN C1 | 1.30 | 5 |
| 10/31/2016 | 01/02/2018 | R01 | TIER SAN A1 | 1.30 | 5 |
| 01/10/2018 | 01/18/2018 | R01 | TIER SAN A1 | 1.30 | 5 |
| 05/07/2019 | 06/03/2019 | E2B | East 2 B | 1.40 | 7 |
| 05/16/2019 | 05/22/2019 | SUD4W | SUBSTANCE USE DISORDER 4 WEST | 3.50 | 7 |
| 05/22/2019 | 07/01/2019 | 705W | TIER SAN/SUD | 4.00 | 7 |
| 07/01/2019 | 11/18/2019 | 805W | TIER SAN/SUD | 4.00 | 7 |
| 03/03/2020 | 11/04/2020 | R03 | TIER SAN B3 | 1.30 | 5 |
| 02/26/2021 | 05/12/2021 | R12 | TIER SAN C1 | 1.30 | 5 |

PROGRAMS

| Course Description | Session | Category | Ref Date | Appr Date | Start Date | End Date | Status |
|---|---|---|---|---|---|---|---|
| GYCF-Orientation | 1 | ENRICHMENT | | | 06/16/2008 | 06/16/2008 | Completed |
| SWSP-AA (F1) | 2 | ENRICHMENT | | | 02/02/2009 | 06/03/2009 | Not Completed |
| SWSP-Building Trades 1 PM | 5 | VOCATIONAL | | | 02/09/2009 | 03/04/2009 | Not Completed |
| SWSP-STARS-ReentryPrep-F1 | 6 | THERAPEUTIC | 12/30/2008 | 02/10/2009 | 02/11/2009 | 05/14/2009 | Completed |
| SWSP-STARS-ReentryPrep-F1 | 7 | THERAPEUTIC | | | 02/11/2009 | 05/14/2009 | Completed |
| SWSP- MRT 1 PM | 2 | THERAPEUTIC | | | 09/17/2009 | 10/08/2009 | Not Completed |
| SWSP-Pre-GED 1 PM | 2 | ACADEMIC | | | 04/12/2010 | 04/28/2010 | Completed |
| SWSP-AA (F1) | 2 | ENRICHMENT | 04/09/2010 | 06/10/2010 | 06/14/2010 | 08/10/2010 | Not Completed |
| SWSP-CYR-AngerMgt-VH-AM | 8 | THERAPEUTIC | 03/09/2010 | 10/04/2010 | 10/04/2010 | 12/22/2010 | Completed |
| SWSP-T4C-CognitiveBehavioral-F2 | 9 | THERAPEUTIC | 12/30/2008 | 11/30/2010 | 11/30/2010 | 12/06/2010 | Not Completed |
| SWSP-T4C-CognitiveBehavioral-f2 | 10 | THERAPEUTIC | | | 12/06/2010 | 02/18/2011 | Completed |
| SWSP-AA (F2) | 1 | ENRICHMENT | | | 02/17/2011 | 04/04/2011 | Transferred |
| EJSP-Living in Balance | 2 | SUBSTANCE | | | 03/30/2012 | 06/29/2012 | Completed |

10/14/2021 15:30
COIMU29SP

ADMINISTRATIVE CASELOAD
FACE SHEET REPORT

Page    4   of    6

OIRFSHEE

INMATE  SBI# )00178388D  INM#    607634 CONNOLLY          SHAWN             M

| Program | | Type | | | | | Status |
|---|---|---|---|---|---|---|---|
| EJSP-Alcoholics Anon | 2 | ABUSE EDUCATION ENRICHMENT | 02/23/2012 | 02/28/2012 | 05/04/2012 | 06/08/2012 | Not Completed |
| EJSP-ABE E | 2 | ACADEMIC | | | 09/16/2013 | 08/24/2014 | Transferred |
| EJSP-Alcoholics Anon | 2 | ENRICHMENT | 09/27/2013 | 09/27/2013 | 02/12/2014 | 05/23/2014 | Not Completed |
| NSP-IHDL-PreHSE/HSE-On Unit | 4 | ACADEMIC ADULT | | | 03/03/2016 | 02/13/2017 | NC - Other |
| NSP-Culinary Arts 1-AM-HTRL | 1 | VOCATIONAL | | | 03/21/2016 | 05/12/2016 | NC - Other |
| NSP-Focus on the Victim | 2 | ENRICHMENT | | | 09/21/2016 | 12/31/2016 | Completed |
| NSP-AA Room 6 Educ Bldg | 6 | ENRICHMENT | 02/14/2017 | 05/03/2017 | 05/22/2017 | 01/02/2018 | Transferred |
| MSCF-Matrix - Visit Hall | 18 | SUBSTANCE ABUSE TREATMENT | | | 05/17/2019 | 11/18/2019 | Transferred |
| MSCF-Life Skills-Room 3 (M) | 1 | SUBSTANCE ABUSE TREATMENT | | | 05/20/2019 | 11/18/2019 | Transferred |
| MSCF-OP Re-Entry-Chapel | 5 | SUBSTANCE ABUSE TREATMENT | | | 05/21/2019 | 11/18/2019 | Transferred |
| MSCF-Mindful Rec.-Visit Hall | 19 | SUBSTANCE ABUSE TREATMENT | | | 05/22/2019 | 09/16/2019 | NC - Other |
| MSCF-Men's Work-Room 4 | 12 | SUBSTANCE ABUSE TREATMENT | | | 05/23/2019 | 11/18/2019 | Transferred |
| MSCF-Bible Study Roman Catholic Religion | 2 | RELIGIOUS | | | 05/30/2019 | 11/18/2019 | Transferred |
| MSCF-CATHOLIC MASS | 1 | RELIGIOUS | | | 05/31/2019 | 11/18/2019 | Transferred |
| MSCF-UY Thinking-Room 4 | 20 | SUBSTANCE ABUSE TREATMENT | 05/16/2019 | 05/29/2019 | 05/31/2019 | 06/25/2019 | Completed |
| MSCF-TX Plan-Room 4 | 21 | SUBSTANCE ABUSE TREATMENT | | | 06/03/2019 | 06/19/2019 | NC - Attendance |
| MSCF-OP STRAIGHT-Room 4 | 12 | SUBSTANCE ABUSE TREATMENT | 05/16/2019 | 05/30/2019 | 07/02/2019 | 09/04/2019 | Completed |
| MSCF-Better Com-Room 3 | 23 | SUBSTANCE ABUSE TREATMENT | 05/16/2019 | 05/30/2019 | 07/12/2019 | 08/05/2019 | NC - Attendance |
| MSCF-Castles-Visit Hall | 12 | SUBSTANCE ABUSE TREATMENT | 05/16/2019 | 05/23/2019 | 08/05/2019 | 11/18/2019 | Transferred |
| MSCF-Mindful Rec.-Room 4 | 13 | SUBSTANCE ABUSE TREATMENT | | | 09/18/2019 | 11/18/2019 | Transferred |
| MSCF - Group - Room 3 | 78 | SUBSTANCE ABUSE TREATMENT | 05/16/2019 | 05/30/2019 | 09/27/2019 | 11/18/2019 | Transferred |
| SWSP-Building Trades 1 AM | 4 | VOCATIONAL | 01/27/2009 | 05/12/2009 | | | Reassignment |
| SWSP-Building Trades 1 AM | 4 | VOCATIONAL | 01/27/2009 | | | 04/04/2011 | Transferred (Waitlist) |
| SWSP-Culinary Arts 2 PM | 6 | VOCATIONAL | 07/16/2009 | 03/10/2010 | | | Reassignment |
| SWSP-Culinary Arts 2 AM | 5 | VOCATIONAL | 01/27/2009 | 05/21/2009 | | | Reassignment |
| SWSP-HVAC 1 AM | 3 | VOCATIONAL | 11/11/2009 | 01/04/2011 | | | Reassignment |
| NSP-ELEC-AM-VT2-ZUCCARO | 1 | VOCATIONAL | 03/18/2020 | 03/18/2020 | | 11/04/2020 | Released (Waitlist) |
| SWSP-SEALL-EmployReadiness- | 1 | THERAPEUTIC | 12/09/2010 | | | 04/04/2011 | Transferred (Waitlist) |

10/14/2021 15:30          ADMINISTRATIVE CASELOAD          Page  5  of  6

COIMU29SP               FACE SHEET REPORT          OIRFSHEE

**INMATE  SBI# )00178388D  INM#  607634  CONNOLLY  SHAWN  M**

MIN-TH

| | | | | | | |
|---|---|---|---|---|---|---|
| EJSP-SEALL-Old School Waiting List | 1 | THERAPEUTIC | 09/27/2013 | 09/27/2013 | 08/24/2014 | Transferred (Waitlist) |
| GYCF-CYR-AngerMgt | 2 | THERAPEUTIC | 06/12/2008 | 09/26/2008 | 10/16/2008 | Transferred (Waitlist) |
| GYCF-T4C-Waiting List | 3 | THERAPEUTIC | 06/12/2008 | 09/26/2008 | 10/16/2008 | Transferred (Waitlist) |
| SWSP- MRT 1 PM | 2 | THERAPEUTIC | 06/25/2009 | 10/30/2009 | | Reassignment |
| SWSP-PALLIATIVE CARE | 1 | THERAPEUTIC | 07/14/2009 | 09/13/2010 | | Reassignment |
| EJSP-Alcoholics Anon | 2 | ENRICHMENT | 04/23/2013 | 04/23/2013 | 05/28/2013 | Transferred (Waitlist) |
| EJSP-Focus on the Victim | 2 | ENRICHMENT | 09/26/2013 | 09/26/2013 | 08/24/2014 | Transferred (Waitlist) |
| EJSP-Focus on the Victim | 2 | ENRICHMENT | 02/23/2012 | 02/28/2012 | 05/28/2013 | Transferred (Waitlist) |
| EJSP-Narcotics Anon | 2 | ENRICHMENT | 02/23/2012 | 02/28/2012 | 05/28/2013 | Transferred (Waitlist) |
| SWSP-Focus on the Victim | 2 | ENRICHMENT | 12/30/2008 | | 04/04/2011 | Transferred (Waitlist) |
| SWSP-Project Inside | 1 | ENRICHMENT | 01/27/2009 | | 04/04/2011 | Transferred (Waitlist) |
| SWSP-Stock Market Game 2 AM | 6 | ACADEMIC | 12/13/2010 | | 04/04/2011 | Transferred (Waitlist) |

## DISCIPLINE

There are    <u>22</u>    guilty findings on file with the most recent occurring on    <u>18-NOV-19</u> .

See Progress Notes for details.

---

**EMERGENCY**

BORELLO        DAWN

2 BROAD STREET

PORTMONMOUT NJ

732-4954004

MOTHER

---

**LAST ADDRESS**    31 TWILIGHT AVE

KEANSBURG NEW JERSEY
077340000

---

| ALIAS | LAST NAME | FIRST NAME | FBI | SSN |
|---|---|---|---|---|
| | CONNOLLY | SHAWN | | |
| | CONNOLLY | SEAN | | |
| | CONNOLLY | SHAWN | | |

**SCARS/TATTOOS/MARKINGS**

TATTOO - BICEP          RIGHT      shamrock

---

**KEEP SEPARATE**

| | | | |
|---|---|---|---|
| 000102155C | MCALLISTER | CARLOS | ; |
| 000765674D | SUAREZ-PEREZ | ANTONIO | NJSP-WEST-2 RIGHT-4 TIER-CELL 253; |

10/14/2021 15:30
COIMU29SP

ADMINISTRATIVE CASELOAD
FACE SHEET REPORT

Page   6   of   6

OIRFSHEE

INMATE  SBI# )00178388D  INM#    607634  CONNOLLY        SHAWN            M

000191564C      HINTON      TALBERT              EJSP-3 WING-2 TIER-BED 237 T;

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>: | | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |

**Classification Requests**

| Result Date | Type | Status | Who | I/P | Approval | Refer | Decision | Confidential | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2008 | INI | REVIEWED | IIC | N | APPROVED | | IICC | Refer to SID 05/14/08 | gy-mx |
| 06/17/2008 | INI | REVIEWED | CC | Y | REVW | | CC | 1 ct Sex Assault, 1 ct Crim Sex Contact - Parole Supervision for Life | Assign GP, approve maximum, assign R22. YRRV |
| 11/12/2008 | INI | REVIEWED | ADM | N | APPROVED | CLASS | CCP | | RELIST WITH CHARGE |
| 11/19/2008 | PRO | REVIEWED | ADM | N | APPROVED | | CCP | 10/16/08+7=10/23/08+90=1/21/09 (202 ON 10/16/08) | ASSIGN CELL SANT EFF 10/31/08; CONG; LEVEL 1; SASRC 12/08; APPV DBL BUNK; A/S MAX REL 1/21/09 |
| 12/04/2008 | SASR | REVIEWED | ADM | N | APPROVED | | SARC | | APPROVE RELEASE TO SWSP NLT 1/21/09; INCREASE TO LEVEL 2 |
| 12/18/2008 | INI | REVIEWED | CC | Y | CLASS | | CC | NO MIN – 2 CTS SEX (P/O) | 101 MX % CLO2 — RR 12/09 |
| 01/12/2009 | JOB | REVIEWED | INM | N | APPROVED | | IPC | | I/R ASSIGN 105 % 101 |
| 02/17/2009 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R ASSIGN 143 PM SZARKOWSKI |
| 03/09/2009 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R ASSIGN 107 % 105 |
| 04/27/2009 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R DROP 143 PM SZARKOWSKI |
| 06/03/2009 | DISP | REVIEWED | CCB | N | REVW | ADMIN | CCB | 207 MAX % 107 – .004/.306 CHARGE 5/15/09 – REFER TO ADMIN FOR 90 LOCT – RR 12/09 | |
| 07/27/2009 | JOB | REVIEWED | STA | N | APPROVED | MEDICAL | IPC | | S/R Assign 209 % 207 - REFER TO MEDICAL FOR KITCHEN CLEARANCE |
| 10/13/2009 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R ASSIGN 104 % 209 |
| 10/26/2009 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R ASSIGN 449 % 104 |
| 12/01/2009 | NEXT | REVIEWED | CC | N | REVW | | CC | | NCIP – RR 12/10 |
| 03/22/2010 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R Assign 131 % 449 |
| 04/19/2010 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R ASSIGN 143 MARROCCO |
| 05/17/2010 | JOB | REVIEWED | STA | N | APPROVED | | IPC | | S/R DROP 143 MARROCCO |
| 09/13/2010 | JOB | REVIEWED | B/M | N | APPROVED | | IPC | | B/M Assign 204 % 131 |
| 12/15/2010 | NEXT | REVIEWED | CCB | N | REVW | | CCB | NO MIN 1CT PRESENT 2° SEX ASSAULT & 1CT PRESENT 3° CRIM SEX CONTACT | NCIP - RR 12/11 |
| 03/14/2011 | JOB | REVIEWED | INM | N | APPROVED | MEDICAL | IPC | | I/R ASSIGN 206 % 204 - REFER TO MEDICAL FOR KITCHEN CLEARANCE |
| 03/30/2011 | DISP | REVIEWED | ADM | N | REF | IICC | ADHOC | | REFERRED TO IICC FOR 180 DAYS ADSEG DUE TO .005 CHG 3/20/11 ; APPROVED 180 DAYS LOCT, REVERT TO CL |
| 06/03/2011 | ASLVL | REVIEWED | SAR | N | APPROVED | | SARC | | ASLVL: INCREASE TO L2, TRANSFER TO EJSP NLT 10/01/2011, MAX DATE 05/06/19. |
| 10/12/2011 | INI | REVIEWED | | Y | REVW | | CCA | | ASGN BSU % ORIENT EFF 10"-17"11 ASGSN MAX % CLO NHDAS AH 10/12 MAX |
| 04/10/2012 | JOB | REVIEWED | IPC | N | REVW | | IPC | | ASSIGN WING PORTER % BSU EFF 4-16-12. SGT. PIRNIK INPUT NOTED. NHDAS AH 10/12 MAX. |
| 05/22/2013 | CHG | REVIEWED | DIS | N | REVW | | CCB | FAXED TO AMY | ASGN CLO % 3BS CC NTS CHRG .402 DATED 5"15"13 APL NTD IMPOSE PREVIOUS SANCTION OF 90DYS A.S |
| 06/12/2013 | INI | REVIEWED | ADM | N | APPROVED | | CCP | 5/15/13+5=5/20/13+90=8/18/13 (402 ON 5/10/13) | APPROVE CONG; LEVEL 1; SASRC 7/13; CONFIRM DBL BUNK; A/S MAX REL 8/18/13 |
| 07/18/2013 | SASR | REVIEWED | ADM | N | APPROVED | | SARC | | APPROVE RELEASE TO EJSP NLT 8/18/13; REMAIN LVL 1 |

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | | | Status | Date | PED | PDS | Admin Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | ; | | | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| Result Date | Type | Status | Who | I/P | Approval | Refer | Decision | Confidential | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2013 | INI | REVIEWED | CC | N | REVW | | CCA | | ASSIGN SCH EFFCT 9/9/13 NEW INMATE % WYCF ASSIGN MAX % CL NHDAS AH 9/14 OCS 18 |
| 10/08/2013 | JOB | REVIEWED | IPC | N | REVW | | IPC | | REM SCHOOL PLACED ON 4W WAIT LIST LT LAPENTA INPT NTD NHDAS AH 9/14 MX |
| 12/10/2013 | JOB | REVIEWED | IPC | N | REVW | | IPC | | ASGN BSU (3BS3) % NEW SCHOOL (R1O) EFF 12/16/13 MS LANDAUS INPT NTD NHDAS AH 9/14 MX |
| 01/15/2015 | ASLVL | REVIEWED | SAR | N | APPROVED | | SARC | | SARC RESULTS: RML1; NXT REV 3/12/15 FOR L2, MAX DATE 3/9/20; A/S REL DATE 10/30/18 |
| 11/05/2014 | DISP | REVIEWED | ADM | N | APPROVED | | NPCC | APPRVD 003 | NO APPEAL NOTED: CHRG'S 202/652/256/306 DATED 10/14/14; 202 - CTS. 365 ADSEG.652 - 90 ADSEG. 256 - 90 ADSEG C/S. 306 - 365 C/S. NLT 5/3/2016 + 910 = 10/30/2018 A/S REL DATE. REF TO MENTAL HEALTH FOR TREATMENT. |
| 03/12/2015 | SASR | REVIEWED | SAR | N | APPROVED | | SARC | | sarc result: Pt L2, mehd: 3/10/15, a/s rel. date: 10/30/18, max date: 3/9/2020 |
| 09/10/2015 | SASR | REVIEWED | SAR | N | APPROVED | | SARC | | SARC RESULTS: DEMOTE TO L1 DUE TO CHRG 004 DATED 8/26/15 GUILTY/LORP. PREVIOUS CHRG 205 DATED 7/17/15 ADJUDICATED GUILTY REFER TO PSYCH. A/S REL DATE 10/30/18; NXT REV 11/5/15; MAX DATE 3/9/20. |
| 10/15/2015 | SASR | REVIEWED | SAR | N | REVW | | SARC | | SUPER SARC - STEPDOWN - NSP |
| 12/10/2015 | SASR | REVIEWED | SAR | N | APPROVED | | SARC | | SARC;PT L2 12/10/15 DUE TO 004 CHRG DATED 8/26/15. ADSEG REL. DATE:10/30/18. MAX:3/9/20. NO MHED |
| 01/07/2016 | NADM | REVIEWED | CC | Y | REVW | | CC | Interested in Programs; Average Housing Rpt | Initial Rev: Remain Step Down D3E; Assign T/S eff 12/17/15 |
| 02/04/2016 | HSE | REVIEWED | ADM | Y | REVW | | CLASSIFN | | recommend NSP-GP, remain T/S— I/ REQ LIB |
| 02/24/2016 | NADM | REVIEWED | CCB | Y | REVW | | CCB | | NADM % STEP DOWN OCS 16, ASSIGN T/S EFF 2/8, NXT REV 2/28/17 |
| 02/28/2017 | YRRV | REVIEWED | CC | Y | REVW | | CC | | SATISFACTORY REV OCS 8 NEXT REV 03/2018 |
| 06/07/2016 | HSE | REVIEWED | CC | Y | REVW | | CC | request to ADTC-NUA denied on 7/26/16. Re-apply in 6 months | ADTC TRANSFER REQ; REQ WAS FORWARD TO PSYCH DEP AND ADMIN FOR APPROVAL |
| 11/16/2016 | JOB | REVIEWED | ADM | N | RESCH | | CLASSIFN | | REQUEST FOR KITCHEN WORKER ON UNIT. Refist |
| 11/23/2016 | JOB | REVIEWED | ADM | N | REVW | | CLASSIFN | | Job request for Unit Kitchen on the Tier. Remain present assignment. |
| 12/28/2016 | JOB | REVIEWED | ADM | N | REVW | | CLASSIFN | | Job request for North Arcade San. No openings at this time. |
| 03/08/2017 | JOB | REVIEWED | ADM | N | REVW | | CLASSIFN | | Job request for TA / Bldg 3 Kitchen. Denied. Present assignment appropriate. |
| 10/31/2017 | CVLCP | REVIEWED | CCR | N | REVW | | CCRC | | CAT 1 PDS-CPD. B/W Union Beach. Refist. SN Inmate discharge plan required. Refer to ID-Reg Mats. Submit CAT 1 pkg w/psy and reg. mats. |
| 11/07/2017 | CVLCP | REVIEWED | CCR | N | REVW | | CCRC | | 1-18-18 PDS, C1 sex, B/W Union Beach, req'd NOR from SPB, s/n d/c plan req'd, submit C1 pkg. w/ psych & reg. mats. |
| 01/11/2018 | RLRV | REVIEWED | RLC | N | APPROVED | | RLCOMM | | approved for release at the 1/11/2018 NSP IRC meeting - CPD PDS 1/18/2018 to GEO Group/Newark transport by Central Trans.- CAT 1 - MSV & PSL CERT's attached - S/N IM disch. plan submitted. |
| 04/16/2019 | INI | REVIEWED | | N | APPROVED | | RCC | | NSP/MSCF/IOP- MD–SCHOFIELD |
| 05/22/2019 | NADM | REVIEWED | CC | Y | REVW | | CC | F/P/C/S TO IM | %CRAF, APPROVE MED, ASSIGN 705W T/S-SUD, OCS 7, YLRV 5/20 |
| 06/28/2019 | HSE | REVIEWED | | N | APPROVED | | ADHOC | | ASSIGN 805W % 705W |

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|------------|------|-----|----------|---|--------|------|-----|-----|------------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| Result Date | Type | Status | Who | I/P | Approval | Refer | Decision | Confidential | Comments |
|-------------|------|--------|-----|-----|----------|-------|----------|--------------|----------|
| 01/30/2020 | ASLVL | REVIEWED | SAR | N | REVW | | SARC | | OCS 16, REL TO APP FAC NLT 2/17/20, MHED 1/23/20, MX DT 01/18/21 |
| 11/22/2019 | CHG | REVIEWED | ADM | N | APPROVED | | ADHOC | | Chrg.708 dated 11/18/2019, 15 days lorp, 90 days lct, 91 days adseg. |
| 03/04/2020 | NADM | REVIEWED | CCB | Y | REVW | | CCB | | nadm % adseg. Assign Tier San eff. 2/10/20. Ylrv 3/2/21. OCS 16 |
| 07/07/2020 | CVLCM | REVIEWED | CCR | N | REVW | | CCRC | | 1/18/21 MAX; CAT 1; IM IS SN D/C PLAN REQ; REFER TO ID FOR REG MATS; SUBMIT CAT 1 PKG W/REG MATS NLT 9/18/20 |
| 09/01/2020 | CVLCM | REVIEWED | CCR | N | REVW | | CCRC | | 1-18-21 MAX, C1 sex, submit C1 Pros. notification w/ psych eval. & reg. mats., s/n d/c plan req'd., not eligible for commitment at this time |
| 02/11/2021 | INI | REVIEWED | RCC | N | APPROVED | | ADHOC | | NSP/MD - SCHOFIELD (FILE REVIEW) |
| 03/24/2021 | NADM | REVIEWED | CCB | Y | REVW | | CCB | | NADM % GYCF: OCS: 9, tier san eff. 2/26/21; next rev: 2/22/2022 |
| 05/11/2021 | CVLCP | REVIEWED | CCR | N | REVW | | CCRC | | COP 5-18-21; CAT 1; NOT ELIG FOR PHEC; OPEN INDC (19-09-01471) %MIDDLESEX; REFER TO ID REG MATS; SUBMIT AMD PROS NOT W/ PSY EVAL &REG MATS; IM IS SN D/C PLAN REQ |
| 05/13/2021 | RLRV | REVIEWED | RLC | N | REVW | | RLCOMM | | COP/PDS 5/18/21 to Bo Robinson/Trenton - transport by Central Trans - approved for release at the 5/13/21 NSP IRC meeting - Final CCRC completed at IRC - (CN # 60 Advised by Criminal case manager Christine McGrath 732-645-4300 ext. 88053 inmate must SELF REPORT to Middlesex County Superior Court on 5/24/21 regarding Ind. # 19 09 01461 I stolen property) - CAT 1 sex serving a PSLV term - (MAX 2/1/22) - NO PHE awarded for COP - S/N IM discharge plan submitted. |

### Work Assignment History

| Start | End | Type | Detail | Description | Rate | WW |
|-------|-----|------|--------|-------------|------|-----|
| 06/17/2008 | 10/16/2008 | JAN | R22 | 1ST SHIFT BSD #3 CTR. (SEM) | 1.40 | 5 |
| 11/19/2008 | 12/10/2008 | SEC | ADSEG | ACSU UNIT WORKER - EAST | 1.20 | 5 |
| 12/18/2008 | 01/12/2009 | JAN | 101 | F1-H1-1R HOUSING | 1.30 | 5 |
| 01/12/2009 | 03/09/2009 | HSKP | 105 | H1-1L LAUNDRY | 1.40 | 5 |
| 02/18/2009 | 04/28/2009 | EDUC | 143 | F1 Adult Education | 0.00 | 5 |
| 03/09/2009 | 06/04/2009 | JAN | 107 | F1-H1-2R HOUSING | 1.30 | 5 |
| 06/04/2009 | 07/27/2009 | JAN | 207 | F2-H3-2R HOUSING | 1.30 | 5 |
| 07/27/2009 | 10/13/2009 | FOOD | 209 | UNIT PANTRY WORKER 3-2R | 1.40 | 7 |
| 10/13/2009 | 10/26/2009 | JAN | 104 | F1-H1-1L HOUSING | 1.30 | 5 |
| 10/26/2009 | 03/22/2010 | DEPT | 449 | DEPTCOR CLOTHING MFNG | 0.33 | 5 |
| 03/22/2010 | 09/13/2010 | INGR | 131 | F-1 GROUNDS MAINT. | 1.40 | 5 |
| 04/19/2010 | 05/18/2010 | EDUC | 143 | F1 Adult Education | 0.00 | 5 |
| 09/13/2010 | 03/15/2011 | JAN | 204 | F2-H3-1L HOUSING | 1.30 | 5 |
| 03/15/2011 | 04/04/2011 | FOOD | 206 | UNIT PANTRY WORKER 3-1L | 1.40 | 7 |
| 04/05/2011 | 09/27/2011 | SEC | ADSEG | ADMIN SEGREGATION Work Detail | 1.20 | 5 |

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | | Status | Date | PED | PDS | Admin Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | ; | | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| Start | End | Type | Detail | Description | | Rate | WW |
|---|---|---|---|---|---|---|---|
| 10/12/2011 | 04/10/2012 | JAN | 3BS | 3Wing Building Sanitation Unit | | 1.30 | 5 |
| 04/10/2012 | 05/28/2013 | MAIN | 3PC | 3 PORTER CELL MAINT | | 1.50 | 5 |
| 09/04/2013 | 12/11/2013 | EDUC | R1O | NEW SCHOOL created new code NS | | 1.40 | 5 |
| 10/07/2013 | 10/28/2013 | EDUC | R14 | ORIENTATION | | 1.30 | 5 |
| 12/11/2013 | 08/24/2014 | JAN | 4UP 2 | 4UP Building Sanitation Unit Tier 7 & 8 | | 1.30 | 5 |
| 12/15/2015 | 02/24/2016 | JAN | STEP | Step Down Unit D3E | | 1.30 | 5 |
| 02/24/2016 | 10/31/2016 | JAN | R12 | TIER SAN C1 | | 1.30 | 5 |
| 10/31/2016 | 01/02/2018 | JAN | R01 | TIER SAN A1 | | 1.30 | 5 |
| 01/10/2018 | 01/18/2018 | JAN | R01 | TIER SAN A1 | | 1.30 | 5 |
| 05/07/2019 | 05/03/2019 | JAN | E2B | East 2 B | | 1.40 | 7 |
| 05/16/2019 | 05/22/2019 | MED | SUD4W | SUBSTANCE USE DISORDER 4 WEST | | 3.50 | 7 |
| 05/22/2019 | 07/01/2019 | JAN | 705W | TIER SAN/SUD | | 4.00 | 7 |
| 07/01/2019 | 11/18/2019 | JAN | 805W | TIER SAN/SUD | | 4.00 | 7 |
| 03/03/2020 | 11/04/2020 | JAN | R03 | TIER SAN B3 | | 1.30 | 5 |
| 02/26/2021 | 05/12/2021 | JAN | R12 | TIER SAN C1 | | 1.30 | 5 |

**Program Assignment History**

| Start | End | Referral Date | Approval/Rej Date | Type | Pgm | Description | Status | Comment | Institution |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/2008 | 05/16/2008 | | | E | GYCF - OR | GYCF-Orientation | COMPLETED | | GYCF |
| 02/02/2009 | 05/03/2009 | | | E | SWSP - AAF1 | SWSP-AA (F1) | NOT COMPLETED | TRANSFER TO H3 | SWSP |
| 02/09/2009 | 03/04/2009 | | | V | SWSP - BT | SWSP-Building Trades | NOT COMPLETED | | SWSP |
| 02/11/2009 | 05/14/2009 | | | T | SWSP-STARS | SWSP-STARS-Reentry Preparation | COMPLETED | | SWSP |
| 02/11/2009 | 05/14/2009 | 12/30/2008 | 02/10/2009 | T | SWSP-STARS | SWSP-STARS-Reentry Preparation | COMPLETED | | SWSP |
| 09/17/2009 | 10/08/2009 | | | T | SWSP - MRT | SWSP-Moral Reconation Therapy | NOT COMPLETED | dropped , too many things to deal with | SWSP |
| 04/12/2010 | 04/28/2010 | | | A | SWSP - PGED | SWSP-Pre-GED | COMPLETED | Has H.S Diploma | SWSP |
| 05/14/2010 | 08/10/2010 | 04/09/2010 | 05/10/2010 | E | SWSP - AAF1 | SWSP-AA (F1) | NOT COMPLETED | 3 unexcused absence | SWSP |
| 10/04/2010 | 12/22/2010 | 03/09/2010 | 10/04/2010 | T | SWSP - CYR | SWSP-CYR-Anger Management | COMPLETED | | SWSP |
| 11/30/2010 | 12/06/2010 | 12/30/2008 | 11/30/2010 | T | SWSP - T4C | SWSP-T4C-Cognitive Behavioral Change | NOT COMPLETED | itag error - reassigned to session 10 | SWSP |
| 12/06/2010 | 02/18/2011 | | | T | SWSP - T4C | SWSP-T4C-Cognitive Behavioral Change | COMPLETED | | SWSP |
| 02/17/2011 | 04/04/2011 | | | E | SWSP - AAF2 | SWSP-AA (F2) | TRANSFERRED | | SWSP |
| 03/30/2012 | 06/29/2012 | | | D | EJSP-LIB | EJSP-Living in Balance | COMPLETED | | EJSP |

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317    Document 1-1    Filed 10/26/21    Page 22 of 40 PageID: 26

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page    5    Of    23
OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>; | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start | End | Referral Date | Approval/Rej Date | Type | Pgm | Description | Status | Comment | Institution |
|---|---|---|---|---|---|---|---|---|---|
| 05/04/2012 | 06/08/2012 | 02/23/2012 | 02/28/2012 | E | EJSP - AA | EJSP-Alcoholics Anon | NOT COMPLETED | 3 absences | EJSP |
| 09/16/2013 | 08/24/2014 | | | A | EJSP-ABE II-ACAD | EJSP-ABE II Sec | TRANSFERRED | | EJSP |
| 02/12/2014 | 05/23/2014 | 09/27/2013 | 09/27/2013 | E | EJSP - AA | EJSP-Alcoholics Anon | NOT COMPLETED | lack of attendance | EJSP |
| 03/03/2016 | 02/13/2017 | | | L | NSP-IHDL | NSP-IHDL | NC - OTHER | Verified HSD | NSP |
| 03/21/2016 | 05/12/2016 | | | V | NSP-CA | NSP-Culinary Arts | NC - OTHER | | NSP |
| 09/21/2016 | 12/31/2016 | | | E | NSP-FOV | NSP-Focus on the Victim | COMPLETED | Inmate appears to have gain knowledge from this course. | NSP |
| 05/22/2017 | 01/02/2018 | 02/14/2017 | 05/03/2017 | E | NSP-AA | NSP-Alcoholics Anonymous | TRANSFERRED | | NSP |
| 05/17/2019 | 11/18/2019 | | | S | MSCF-MATRIX | MSCF-MATRIX | TRANSFERRED | | MSCF |
| 05/20/2019 | 11/18/2019 | | | S | MSCF-LSKILLS | MSCF-Life Skills | TRANSFERRED | | MSCF |
| 05/21/2019 | 11/18/2019 | | | S | MSCF-REENTRY | MSCF-OP ReEntry | TRANSFERRED | | MSCF |
| 05/22/2019 | 09/16/2019 | | | S | MSCF-MINDFUL | MSCF-Mindful Rec. | NC - OTHER | SUD module change | MSCF |
| 05/23/2019 | 11/18/2019 | | | S | MSCF-MENS WORK | MSCF-Men's Work | TRANSFERRED | | MSCF |
| 05/30/2019 | 11/18/2019 | | | R | MSCF-CTH | MSCF-Catholic Mass | TRANSFERRED | | MSCF |
| 05/31/2019 | 06/25/2019 | 05/16/2019 | 05/29/2019 | S | MSCF-TCU-BI | MSCF-TCU BRIEF INTERVENTION | COMPLETED | SUD | MSCF |
| 05/31/2019 | 11/18/2019 | | | R | MSCF-CTH | MSCF-Catholic Mass | TRANSFERRED | | MSCF |
| 06/03/2019 | 06/19/2019 | | | S | MSCF-TCU-BI | MSCF-TCU BRIEF INTERVENTION | NC - ATTENDANCE | SUD | MSCF |
| 07/02/2019 | 09/04/2019 | 05/16/2019 | 05/30/2019 | S | MSCF-TCU-BI | MSCF-TCU BRIEF INTERVENTION | COMPLETED | SUD | MSCF |
| 07/12/2019 | 08/05/2019 | 05/16/2019 | 05/30/2019 | S | MSCF-TCU-BI | MSCF-TCU BRIEF INTERVENTION | NC - ATTENDANCE | SUD | MSCF |
| 08/05/2019 | 11/18/2019 | 05/16/2019 | 05/23/2019 | S | MSCF-CASTLES | MSCF-CASTLE | TRANSFERRED | | MSCF |
| 09/18/2019 | 11/18/2019 | | | S | MSCF-MINDFUL | MSCF-Mindful Rec. | TRANSFERRED | | MSCF |
| 09/27/2019 | 11/18/2019 | 05/16/2019 | 05/30/2019 | S | MSCF-GROUP | MSCF-Group | TRANSFERRED | | MSCF |
| | 08/24/2014 | 09/27/2013 | 09/27/2013 | T | EJSP-SEALL | EJSP-SEALL-Employment Readiness | TRANSFERRED (WAITLIST) | | EJSP |
| | 08/24/2014 | 09/26/2013 | 09/26/2013 | E | EJSP-FOV | EJSP-Focus on the Victim | TRANSFERRED (WAITLIST) | | EJSP |
| | 05/28/2013 | 04/23/2013 | 04/23/2013 | E | EJSP - AA | EJSP-Alcoholics Anon | TRANSFERRED (WAITLIST) | | EJSP |
| | 05/28/2013 | 02/23/2012 | 02/28/2012 | E | EJSP-FOV | EJSP-Focus on the Victim | TRANSFERRED (WAITLIST) | | EJSP |
| | 05/28/2013 | 02/23/2012 | 02/28/2012 | E | EJSP - NA | EJSP-Narcotics Anon | TRANSFERRED (WAITLIST) | | EJSP |
| | 04/04/2011 | 12/13/2010 | | A | SWSP - SMG | SWSP-Stock Market Game | TRANSFERRED (WAITLIST) | | SWSP |
| | 04/04/2011 | 12/09/2010 | | T | SWSP-SEALL | SWSP-SEALL-Employment Readiness | TRANSFERRED (WAITLIST) | | SWSP |

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317   Document 1-1   Filed 10/26/21   Page 23 of 40 PageID: 27

Page    6    Of    23

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>: | | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start | End | Referral Date | Approval/Rej Date | Type | Pgm | Description | Status | Comment | Institution |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/11/2009 | 01/04/2011 | V | SWSP—HVAC | SWSP-HVAC | REASSIGNMENT | | SWSP |
| | | 07/16/2009 | 03/10/2010 | V | SWSP - CA | SWSP-Culinary Arts | REASSIGNMENT | | SWSP |
| | | 07/14/2009 | 09/13/2010 | T | SWSP—PC | SWSP-PALLIATIVE CARE | REASSIGNMENT | | SWSP |
| | | 06/25/2009 | 10/30/2009 | T | SWSP - MRT | SWSP-Moral Reconation Therapy | REASSIGNMENT | | SWSP |
| | | 01/27/2009 | 05/21/2009 | V | SWSP - CA | SWSP-Culinary Arts | REASSIGNMENT | | SWSP |
| | | 01/27/2009 | 05/12/2009 | V | SWSP - BT | SWSP-Building Trades | REASSIGNMENT | | SWSP |
| | 04/04/2011 | 01/27/2009 | | E | SWSP - PRIN | SWSP-Project Inside English | TRANSFERRED (WAITLIST) | | SWSP |
| | 04/04/2011 | 01/27/2009 | | V | SWSP - BT | SWSP-Building Trades | TRANSFERRED (WAITLIST) | | SWSP |
| | 04/04/2011 | 12/30/2008 | | E | SWSP - FOV | SWSP-FOCUS ON VICTIM | TRANSFERRED (WAITLIST) | | SWSP |
| | 10/16/2008 | 06/12/2008 | 09/26/2008 | T | GYCF—T4C | GYCF-T4C-Cognitive Behavioral Change | TRANSFERRED (WAITLIST) | | GYCF |
| | 11/04/2020 | 03/18/2020 | 03/18/2020 | V | NSP-ELEC-20 | NSP-20-Electrical Trades | RELEASED (WAITLIST) | | NSP |
| | 10/16/2008 | 06/12/2008 | 09/26/2008 | T | GYCF—CYR | GYCF-CYR-Anger Management | TRANSFERRED (WAITLIST) | | GYCF |

**Detainers/Open Charges**

| Issue Date | Order Type | Offence Code/Description | | | Info.# | Issued By | Order Status | Removal Date | Termination Reason | Termination Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2006 | MU | 35-10A | CDS/Possession | /4 | S-2005-000055-1350 | UNION BEACH MUNICIPAL COURT | C | | WAV | 01/11/2018 | CERTIFIED MAIL SENT- NO RESPONSE, NO INTEREST |
| 03/16/2019 | OPEN | 5-1 | Criminal Attempt, Uncoded Chapter No /1 | | 19-09-01471 | MIDDLESEX COUNTY SUPERIOR COU | A | | | | w-2019 000133 1209 |
| 03/16/2019 | OPEN | 20-7 | Receiving Stolen Property | | 19-09-01471 | MIDDLESEX COUNTY SUPERIOR COU | A | | | | w-2019 000133 1209 |

**Discipline**

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317   Document 1-1   Filed 10/26/21   Page 24 of 40 PageID: 28          Page     7     Of   23
OIRPRGNT

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

**Original**

| | | | | | | | | Appeal | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2008 | | 17:45 | | 401259 | Reported By: | WILLIS, D | | Heard By: | , | |
| Heard By: | MCGOVERN, JAMES | | Hearing Date: | 10/23/2008 | | | | | |
| 202 * POSS/INTRO. WEAPON | | | OBJ# 7 | | | | | | |

| Sanctions: | CRTS | Days | | ACT | Comment: |
|---|---|---|---|---|---|
| | RCSEG | Days 90 | | ACT | Comment: |
| | RELCT | Days 90 | | S/60 | Comment: |
| | REPSY | Days | | ACT | Comment: |
| | CNFS | Days | | ACT | Comment:   RAZOR BLADE |

**Original**

| | | | | | | | | Appeal | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2009 | | 18:30 | | 417181 | Reported By: | KOERNER, R | | Heard By: | ROSIAK, VALENTINE | | Hearing Date: | 05/28/2009 |
| Heard By: | JANTZ, LISA | | Hearing Date: | 05/27/2009 | | | | | | | Result: | MODIFIED |
| 004 * FIGHTING W/PERSON | | | OBJ# 5V | | | | | | | | |

| Sanctions: | DTN | Days 15 | | ACT | Comment: | | DTN | Days 15 | | AA | Comment: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADSEG | Days 90 | | ACT | Comment: | | ADSEG | Days 90 | | S/60 | Comment: |
| | LCT | Days 90 | | ACT | Comment: | | LCT | Days 90 | | AA | Comment: |
| | LORP | Days 30 | | ACT | Comment: | | LORP | Days 30 | | AA | Comment: |

**Original**

| | | | | | | | | Appeal | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2009 | | 18:30 | | 417184 | Reported By: | DILKS, D | | Heard By: | , | |
| Heard By: | JANTZ, LISA | | Hearing Date: | 05/27/2009 | | | | | |
| 306 * CONDUCT WHICH DISTRUPTS | | | OBJ# 5 | | | | | | |

| Sanctions: | CMB | Days | | ACT | Comment:   306 CHARGE COMBINED WITH 004 CHARGE |
|---|---|---|---|---|---|
| | | | | | OIC#417181 |

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

**Original**
03/03/2010       1125       437901       Reported By:   NIWORE, J          Appeal
                                                                            Heard By:   ,
    Heard By:   SUMMARY, SEE                 Hearing Date:   03/11/2010
305 LYING TO STAFF MEMBER                   OBJ#   2

| Sanctions: | DTN | Days | 5 | S/60 | Comment |
|---|---|---|---|---|---|
| | LORP | Days | 15 | ACT | Comment |
| | XDUTY | Days | | ACT | Comment   14 HRS X-DUTY |
| | RCCJR | Days | | ACT | Comment |

**Original**
03/16/2010       10:40       438590       Reported By:   VANN, R          Appeal
                                                                            Heard By:   ,
    Heard By:   MORALES, NANCY               Hearing Date:   03/19/2010
402 IN AN UNAUTH AREA                       OBJ#   3

| Sanctions: | DTN | Days | 5 | ACT | Comment   5 DET IMPOSED FROM PREVIOUS 305 CHG OF |
|---|---|---|---|---|---|
| | | | | | 3/3/2010 |
| | LORP | Days | 15 | ACT | Comment |
| | XDUTY | Days | . | ACT | Comment   4 HOURS EXTRA DUTY |

**Original**
10/12/2010       18:15       453710       Reported By:   VENNELL, E        Appeal
                                                                            Heard By:   ,
    Heard By:   RALPH, CHRISTY               Hearing Date:   10/14/2010
254 REFUSNG WRK/ACCEPT                      OBJ#   3
ASSIGNMENT

| Sanctions: | DTN | Days | 10 | S/60 | Comment |
|---|---|---|---|---|---|
| | LORP | Days | 10 | ACT | Comment |

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page  9  Of  23
OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|-----------|------|-----|----------|--|--------|------|-----|-----|------------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | ; | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

**Original**

| | | | | | Appeal | | |
|--|--|--|--|--|--------|--|--|
| 03/20/2011 | 16:50 | 467010 | Reported By: REID, D | | Heard By: POWELL, JOHNNY | Hearing Date: 03/25/2011 | |
| Heard By: DIBENEDETTO, ELIZABETH | | | Hearing Date: 03/23/2011 | | | Result: UPHELD | |
| 005 *THREAT W/BODILY HARM | | | OBJ.# 5V | | | | |

| Sanctions: | DTN | Days 15 | ACT | Comment: | | DTN | Days 15 | AA | Comment: |
|------------|-----|---------|-----|----------|--|-----|---------|----|----------|
| | ADSEG | Days 180 | ACT | Comment: | | ADSEG | Days 180 | AA | Comment: |
| | LCT | Days 180 | ACT | Comment: | | LCT | Days 180 | AA | Comment: |

**Original**

| | | | | | Appeal | | |
|--|--|--|--|--|--------|--|--|
| 04/21/2013 | 13:21 | 678820 | Reported By: CAMANO, A | | Heard By: YATES, SHERRY | Hearing Date: 04/28/2013 | |
| Heard By: NOLLEY, GWENDOLYN | | | Hearing Date: 04/24/2013 | | | Result: MODIFIED | |
| 256 REFUSING TO OBEY | | | OBJ.# 2 | | | | |

| Sanctions: | DTN | Days 10 | ACT | Comment: | | ADSEG | Days 90 | S/60 | Comment: |
|------------|-----|---------|-----|----------|--|-------|---------|------|----------|
| | LCT | Days 60 | S/60 | Comment: | | LCT | Days | S/60 | Comment: |
| | ADSEG | Days 90 | REF CC | Comment: | | DTN | Days 10 | ACT | Comment: |
| | LORP | Days 10 | ACT | Comment: | | LORP | Days 10 | ACT | Comment: |

**Original**

| | | | | | Appeal | | |
|--|--|--|--|--|--------|--|--|
| 05/10/2013 | 17:05 | 682980 | Reported By: WILDONER, T | | Heard By: FOLEY, COLM | Hearing Date: 05/17/2013 | |
| Heard By: NOLLEY, GWENDOLYN | | | Hearing Date: 05/15/2013 | | | Result: UPHELD | |
| 402 IN AN UNAUTH AREA | | | OBJ.# 3 | | | | |

| Sanctions: | DTN | Days 5 | ACT | Comment: | | DTN | Days 5 | ACT | Comment: |
|------------|-----|--------|-----|----------|--|-----|--------|-----|----------|
| | IMPSN | Days | REF CC | Comment: MPOSE PREVIOUS SANCTION FROM 04/24/2013 CHARGE. | | IMPSN | Days | REF CC | Comment: |
| | ADSEG | Days 90 | REF CC | Comment: | | ADSEG | Days 90 | REF CC | Comment: |
| | LORP | Days 15 | ACT | Comment: | | LORP | Days 15 | ACT | Comment: |

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SBI#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>: | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Original**
10/21/2013          18:30          723170          Reported By:   WILDONER, T
   Heard By:   NOLLEY, GWENDOLYN        Hearing Date:   10/23/2013
  304 ABUSIVE/OBSCENE LANG. STAFF        OBJ#   0

**Appeal**
Heard By:   SUMMARY, SEE                Hearing Date:   10/31/2013
   Result:   MODIFIED

| Sanctions: | DTN | Days | 15 | ACT | Comment | | DTN | Days | 15 | ACT | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LCT | Days | 60 | AA | Comment | | LCT | Days | 60 | AA | Comment |
| | ADSEG | Days | 90 | S/60 | Comment | | ADSEG | Days | 90 | REF CC | Comment |
| | LORP | Days | 20 | ACT | Comment | | LORP | Days | 20 | S/60 | Comment |
| | XDUTY | Days | | ACT | Comment | 14 HOURS XTRA DUTY | XDUTY | Days | | S/60 | Comment |

**Original**
09/25/2014          00:05          800691          Reported By:   AROCHO-RAMOS, T
   Heard By:   RUSSELL, LESLIE        Hearing Date:   10/07/2014
  652 TATTOOING/SELF MUTILATION        OBJ#   2

**Appeal**
Heard By:   ,

| Sanctions: | DTN | Days | 15 | ACT | Comment | CTS |
|---|---|---|---|---|---|---|
| | RCSEG | Days | 90 | S/60 | Comment | |
| | RELCT | Days | 60 | S/60 | Comment | |
| | REPSY | Days | | ACT | Comment | REFER TO MENTAL HEALTH FOR TREATMENT |

**Original**
10/06/2014          08:22          801072          Reported By:   SALEM, A
   Heard By:   RUSSELL, LESLIE        Hearing Date:   10/09/2014
  302 MALINGER/FEIGN ILLNESS        OBJ#   0

**Appeal**
Heard By:   COLLINS, KENYA                Hearing Date:   10/22/2014
   Result:   UPHELD

| Sanctions: | DTN | Days | 15 | ACT | Comment | Credit time served | DTN | Days | 15 | ACT | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | IMPSN | Days | 90 | ACT | Comment | Previous sanc. of 90 days AdSeg from 10/7/14 (.652) | IMPSN | Days | 90 | ACT | Comment |
| | IMPSN | Days | 60 | ACT | Comment | Prev. sanc. of 60 days LOCT dated 10/7/14 (.652) | IMPSN | Days | 60 | ACT | Comment |
| | RCSEG | Days | 90 | ACT | Comment | | RCSEG | Days | 90 | ACT | Comment |
| | RELCT | Days | 60 | ACT | Comment | | RELCT | Days | 60 | ACT | Comment |
| | REPSY | Days | | ACT | Comment | Refer to mental health for assistance | REPSY | Days | | ACT | Comment |

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317  Document 1-1  Filed 10/26/21  Page 28 of 40 PageID: 32

Page 11 Of 23
OIRPRGNT

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607634 | 00178388D | CONNOLLY | SHAWN | M | | ; | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

**Original**

| 10/06/2014 | 08:22 | 801073 | Reported By: | SALEM, A | | | | **Appeal** Heard By: | COLLINS, KENYA | | Hearing Date: | 10/22/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heard By: | RUSSELL, LESLIE | | Hearing Date: | 10/09/2014 | | | | | | | Result: | UPHELD |
| 005 *THREAT W/BODILY HARM | | | OBJ.# 5V | | | | | | | | | |

| Sanctions: | DTN | Days 15 | | ACT | Comment | | Consecutive | DTN | Days 15 | ACT | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RCSEG | Days 365 | | ACT | Comment | | Consecutive | RCSEG | Days 365 | ACT | Comment |
| | RELCT | Days 365 | | ACT | Comment | | | RELCT | Days 365 | ACT | Comment |
| | LORP | Days 30 | | ACT | Comment | | Consecutive | LORP | Days 30 | ACT | Comment |

**Original**

| 10/14/2014 | 11:00 | 804950 | Reported By: | GUIDO, P | | | | **Appeal** Heard By: | , |
|---|---|---|---|---|---|---|---|---|---|
| Heard By: | RUSSELL, LESLIE | | Hearing Date: | 10/22/2014 | | | | | |
| 256 REFUSING TO OBEY | | | OBJ.# 2 | | | | | | |

| Sanctions: | RCSEG | Days 90 | | ACT | Comment | | C/S |
|---|---|---|---|---|---|---|---|
| | REPSY | Days | | ACT | Comment | REFER TO MENTAL HEALTH FOR TREATMENT | |

**Original**

| 10/14/2014 | 11:00 | 804931 | Reported By: | GUIDO, P | | | | **Appeal** Heard By: | , |
|---|---|---|---|---|---|---|---|---|---|
| Heard By: | RUSSELL, LESLIE | | Hearing Date: | 10/24/2014 | | | | | |
| 652 TATTOOING/SELF MUTILATION | | | OBJ.# 2 | | | | | | |

| Sanctions: | RCSEG | Days 90 | | ACT | Comment | | C/S |
|---|---|---|---|---|---|---|---|
| | REPSY | Days | | ACT | Comment | REFER TO MENTAL HEALTH FOR TREATMENT | |

**Original**

| 10/14/2014 | 11:00 | 804910 | Reported By: | GUIDO, P | | | | **Appeal** Heard By: | , |
|---|---|---|---|---|---|---|---|---|---|
| Heard By: | RUSSELL, LESLIE | | Hearing Date: | 10/24/2014 | | | | | |
| 202 *POSS/INTRO. WEAPON | | | OBJ.# 7 | | | | | | |

| Sanctions: | CRTS | Days | | ACT | Comment | |
|---|---|---|---|---|---|---|
| | RCSEG | Days 365 | | ACT | Comment | |
| | REPSY | Days | | ACT | Comment | REFER TO MENTAL HEALTH FOR ASSISTANCE TREATMENT |

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   12   Of   23
OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>: | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Original**
10/14/2014          11:00          804990          Reported By:   CORDOVA, G                                    Appeal
    Heard By:   RUSSELL, LESLIE          Hearing Date:   10/22/2014                        Heard By:   ,
306 * CONDUCT WHICH DISTRUPTS          OBJ#   5

Sanctions:   CRTS          Days                      ACT          Comment
          RCSEG          Days   365          ACT          Comment
          REPSY          Days                      ACT          Comment          REFER TO MENTAL HEALTH TREATMENT

---

**Original**
05/24/2015          16:15          866690          Reported By:   COLEMAN, L                                    Appeal
    Heard By:   RUSSELL, LESLIE          Hearing Date:   07/17/2015                        Heard By:   ,
205 *MISUSE AUTH. MEDICATION          OBJ#   5

Sanctions:   REPSY          Days                      ACT          Comment          REFER TO MENTAL HEALTH FOR EVALUATION
                                                   AND TREATMENT

---

**Original**
08/26/2015          13:20          879750          Reported By:   NSO, E                                        Appeal
    Heard By:   RUSSELL, LESLIE          Hearing Date:   09/10/2015                        Heard By:   ,
004 * FIGHTING W/PERSON          OBJ#   5V

Sanctions:   LORP          Days   5          ACT          Comment

---

**Original**
09/08/2019          23:50          1226151          Reported By:   HANS, J                                      Appeal
    Heard By:   HUNTER, DANIELLE          Hearing Date:   09/10/2019                       Heard By:   ,
402 IN AN UNAUTH AREA          OBJ#   3

Sanctions:   LORP          Days   10          ACT          Comment

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317   Document 1-1   Filed 10/26/21   Page 30 of 40 PageID: 34

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   13   Of   23
OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>: | | | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |

**Original**

| 11/18/2019 | 09:40 | 1245815 | Reported By: | SCARANGELLA, P | | Appeal | |
| | | | Hearing Date: | 11/20/2019 | | Heard By: | , |

Heard By:    MORALES-PITRE, NORMA

708 *REFUSAL-SUBMIT SEARCH          OBJ#   5

| Sanctions: | RCSEG | Days | 91 | ACT | Comment |
| | RELCT | Days | 90 | ACT | Comment |
| | LORP | Days | 15 | ACT | Comment |

**Original**

| 11/18/2019 | 09:40 | 1245816 | Reported By: | SCARANGELLA, P | | Appeal | |
| | | | Hearing Date: | 11/20/2019 | | Heard By: | , |

Heard By:    MORALES-PITRE, NORMA

210 POSS NOT AUTHORIZED          OBJ#   2

| Sanctions: | CMB | Days | | ACT | Comment | WITH *.708 ON THE SAME DATE |

**Housing Unit Assignment History**

| From | To | Inst | Loc | Released | Reason | Rel date |
|------|-----|------|-----|----------|--------|----------|
| 05/05/2008 | 05/07/2008 | CJ-MH | CJ-MH-TEMP | | | |
| 05/07/2008 | 05/07/2008 | CRAF | CRAF-RECEP-REC | | | |
| 05/07/2008 | 05/08/2008 | CRAF | CRAF-NORTH 1FL-W2B-BED 02 UPR | | | |
| 05/08/2008 | 06/06/2008 | CRAF | CRAF-NORTH 3FL-E2E-BED 15 UPR | | | |
| 06/06/2008 | 06/06/2008 | CRAF | CRAF-RECEP-AD | | | |
| 06/06/2008 | 09/19/2008 | GYCF | GYCF-W2-W2A-12T | | | |
| 09/19/2008 | 10/16/2008 | GYCF | GYCF-S2-S2C-98T | | | |
| 10/16/2008 | 10/16/2008 | GYCF | GYCF-N3-N3D-51B | | | |
| 10/16/2008 | 10/16/2008 | GYCF | GYCF-N3-N3D-46B | | | |
| 10/16/2008 | 10/20/2008 | NJSP | NJSP-SOUTH-2 EE-CELL 05 | | | |
| 10/20/2008 | 10/31/2008 | NJSP | NJSP-SOUTH-2 EE-CELL 26 | | | |
| 10/31/2008 | 10/31/2008 | WYCF | WYCF-RECEP-REC | | | |
| 10/31/2008 | 11/22/2008 | WYCF | WYCF-ACSU-EAST-FLOOR 02-BED 211 | | | |

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317   Document 1-1   Filed 10/26/21   Page 31 of 40 PageID: 35          Page   14   Of   23
State of New Jersey                                                                                OIRPRGNT
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|------------|------|-----|----------|---|--------|------|-----|-----|------------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| From | To | Inst | Loc | Released | Reason | Rel date |
|------|----|------|-----|----------|--------|----------|
| 11/22/2008 | 12/10/2008 | WYCF | WYCF-ACSU-EAST-FLOOR 03-E 317 UPR | | | |
| 12/10/2008 | 12/10/2008 | SWSP | SWSP-REC-REC | | | |
| 12/10/2008 | 12/16/2008 | SWSP | SWSP-FAC 1-H1-1R-1046 D | | | |
| 12/16/2008 | 03/04/2009 | SWSP | SWSP-FAC 1-H1-1L-1064 U | | | |
| 03/04/2009 | 04/01/2009 | SWSP | SWSP-FAC 1-H1-2R-2115 U | | | |
| 04/01/2009 | 05/15/2009 | SWSP | SWSP-FAC 1-H1-2R-2036 U | | | |
| 05/15/2009 | 05/30/2009 | SWSP | SWSP-DET-A POD-1048 | | | |
| 05/30/2009 | 10/02/2009 | SWSP | SWSP-FAC 2-H3-2R-2047 U | | | |
| 10/02/2009 | 10/12/2009 | SWSP | SWSP-FAC 1-H1-1L-1002 L-U | | | |
| 10/12/2009 | 10/18/2009 | SWSP | SWSP-FAC 1-H1-1L-1002 L-D | | | |
| 10/18/2009 | 12/23/2009 | SWSP | SWSP-FAC 1-H1-1R-1032 D | | | |
| 12/23/2009 | 02/16/2010 | SWSP | SWSP-FAC 1-H1-1R-1042 D | | | |
| 02/16/2010 | 03/31/2010 | SWSP | SWSP-FAC 1-H1-1R-1042 U | | | |
| 03/31/2010 | 04/05/2010 | SWSP | SWSP-DET-B POD-1013 | | | |
| 04/05/2010 | 04/06/2010 | SWSP | SWSP-FAC 1-H1-1L-1021 U | | | |
| 04/06/2010 | 05/21/2010 | SWSP | SWSP-FAC 1-H1-1L-1004 R-U | | | |
| 05/21/2010 | 05/24/2010 | SWSP | SWSP-RMD-RMD | | | |
| 05/24/2010 | 06/05/2010 | SWSP | SWSP-FAC 1-H1-1L-1052 U | | | |
| 06/05/2010 | 08/25/2010 | SWSP | SWSP-FAC 1-H1-1L-1055 U | | | |
| 08/25/2010 | 08/26/2010 | SWSP | SWSP-RMD-RMD | | | |
| 08/26/2010 | 08/30/2010 | SWSP | SWSP-FAC 2-H3-1L-1004 R-U | | | |
| 08/30/2010 | 11/27/2010 | SWSP | SWSP-FAC 2-H3-1L-1078 U | | | |
| 11/27/2010 | 12/11/2010 | SWSP | SWSP-FAC 2-H3-1L-1013 U | | | |
| 12/11/2010 | 12/11/2010 | SWSP | SWSP-FAC 2-H3-1L-1060 D | | | |
| 12/11/2010 | 03/20/2011 | SWSP | SWSP-FAC 2-H3-1L-1069 U | | | |
| 03/20/2011 | 04/04/2011 | SWSP | SWSP-DET-A POD-1005 | | | |
| 04/04/2011 | 06/24/2011 | NSP | NSP-ACSU-1W-308 T | | | |
| 06/24/2011 | 09/27/2011 | NSP | NSP-ACSU-3W-313 T | | | |

10/14/2021 16:38
COIMU29SP

ADMINISTRATIVE CASELOAD

Case 1:21-cv-19317   Document 1-1   Filed 10/26/21   Page 32 of 40 PageID: 36

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   15   Of   23
OIRPRGNT

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>; | | | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | Inst | Loc | | | | Released | Reason | Rel date | | | | | |
| 09/27/2011 | 10/20/2011 | EJSP | EJSP-3 WING-1 TIER-BED 132 B | | | | | | | | | | | |
| 10/20/2011 | 11/17/2011 | EJSP | EJSP-3 WING-1 TIER-BED 132 T | | | | | | | | | | | |
| 11/17/2011 | 01/04/2012 | EJSP | EJSP-3 WING-1 TIER-BED 140 T | | | | | | | | | | | |
| 01/04/2012 | 09/26/2012 | EJSP | EJSP-3 WING-1 TIER-BED 151 B | | | | | | | | | | | |
| 09/26/2012 | 09/27/2012 | EJSP | EJSP-3 WING-3 TIER-BED 301 T | | | | | | | | | | | |
| 09/27/2012 | 09/29/2012 | EJSP | EJSP-3 WING-3 TIER-BED 317 T | | | | | | | | | | | |
| 09/29/2012 | 03/28/2013 | EJSP | EJSP-3 WING-1 TIER-BED 134 B | | | | | | | | | | | |
| 03/28/2013 | 04/21/2013 | EJSP | EJSP-3 WING-1 TIER-BED 120 T | | | | | | | | | | | |
| 04/21/2013 | 04/30/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 18 B | | | | | | | | | | | |
| 04/30/2013 | 05/06/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 36 T | | | | | | | | | | | |
| 05/06/2013 | 05/08/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 64 T | | | | | | | | | | | |
| 05/08/2013 | 05/08/2013 | EJSP | EJSP-TEMP | | | | | | | | | | | |
| 05/08/2013 | 05/09/2013 | EJSP | EJSP-3 WING-3 TIER-BED 340 B | | | | | | | | | | | |
| 05/09/2013 | 05/15/2013 | EJSP | EJSP-3 WING-3 TIER-BED 317 T | | | | | | | | | | | |
| 05/15/2013 | 05/21/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 30 B | | | | | | | | | | | |
| 05/21/2013 | 05/23/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 36 T | | | | | | | | | | | |
| 05/23/2013 | 05/28/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 28 T | | | | | | | | | | | |
| 05/28/2013 | 05/28/2013 | WYCF | WYCF-RECEP-REC | | | | | | | | | | | |
| 05/28/2013 | 08/09/2013 | WYCF | WYCF-ACSU-EAST-FLOOR 03-E 326 UPR | | | | | | | | | | | |
| 08/09/2013 | 08/09/2013 | EJSP | EJSP-TEMP | | | | | | | | | | | |
| 08/09/2013 | 08/11/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 50 T | | | | | | | | | | | |
| 08/11/2013 | 08/27/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 56 B | | | | | | | | | | | |
| 08/27/2013 | 10/21/2013 | EJSP | EJSP-3 WING-1 TIER-BED 136 T | | | | | | | | | | | |
| 10/21/2013 | 11/05/2013 | EJSP | EJSP-1 LEFT-1 TIER-BED 52 B | | | | | | | | | | | |
| 11/05/2013 | 12/09/2013 | EJSP | EJSP-3 WING-3 TIER-BED 350 B | | | | | | | | | | | |
| 12/09/2013 | 08/23/2014 | EJSP | EJSP-4 UP-7 TIER-BED 17 | | | | | | | | | | | |
| 08/23/2014 | 08/24/2014 | EJSP | EJSP-1 LEFT-1 TIER-BED 08 | | | | | | | | | | | |
| 08/24/2014 | 08/25/2014 | NSP | NSP-NORTH-SU-122 | | | | | | | | | | | |

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317  Document 1-1  Filed 10/26/21  Page 33 of 40 PageID: 37

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   16   Of   23
OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>; | | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| From | To | Inst | Loc | Released | Reason | Rel date |
|---|---|---|---|---|---|---|
| 08/25/2014 | 08/27/2014 | NSP | NSP-NORTH-SU-123 | | | |
| 08/27/2014 | 08/29/2014 | NSP | NSP-NORTH-SU-120 | | | |
| 08/29/2014 | 09/02/2014 | NSP | NSP-NORTH-SU-112 | | | |
| 09/02/2014 | 09/03/2014 | NSP | NSP-NORTH-SU-122 | | | |
| 09/03/2014 | 09/04/2014 | NSP | NSP-NORTH-SU-123 | | | |
| 09/04/2014 | 09/25/2014 | NSP | NSP-NORTH-C3E-417T | | | |
| 09/25/2014 | 09/26/2014 | NSP | NSP-NORTH-INFIRM-104 | | | |
| 09/26/2014 | 09/27/2014 | NSP | NSP-NORTH-SU-121 | | | |
| 09/27/2014 | 10/01/2014 | NSP | NSP-NORTH-SU-122 | | | |
| 10/01/2014 | 10/06/2014 | NSP | NSP-NORTH-SU-114 | | | |
| 10/06/2014 | 10/14/2014 | NSP | NSP-SOUTH-D1E-102B | | | |
| 10/14/2014 | 10/14/2014 | NSP | NSP-NORTH-INFIRM-112 | | | |
| 10/14/2014 | 10/14/2014 | NSP | NSP-NORTH-SU-121 | | | |
| 10/14/2014 | 10/20/2014 | NSP | NSP-NORTH-SU-122 | | | |
| 10/20/2014 | 01/23/2015 | NSP | NSP-ACSU-1W-222 | | | |
| 01/23/2015 | 03/17/2015 | NSP | NSP-ACSU-1W-219T | | | |
| 03/17/2015 | 04/08/2015 | NSP | NSP-ACSU-3W-102T | | | |
| 04/08/2015 | 05/24/2015 | NSP | NSP-ACSU-4W-306B | | | |
| 05/24/2015 | 05/26/2015 | NSP | NSP-NORTH-INFIRM-116 | | | |
| 05/26/2015 | 05/27/2015 | NSP | NSP-NORTH-SU-119 | | | |
| 05/27/2015 | 06/15/2015 | NSP | NSP-NORTH-SU-122 | | | |
| 06/15/2015 | 06/18/2015 | NSP | NSP-NORTH-SU-119 | | | |
| 06/18/2015 | 06/25/2015 | NSP | NSP-NORTH-SU-121 | | | |
| 06/25/2015 | 06/26/2015 | NSP | NSP-NORTH-SU-115 | | | |
| 06/26/2015 | 06/27/2015 | NSP | NSP-NORTH-SU-122 | | | |
| 06/27/2015 | 06/27/2015 | NSP | NSP-NORTH-SU-111 | | | |
| 06/27/2015 | 06/29/2015 | NSP | NSP-NORTH-SU-122 | | | |
| 06/29/2015 | 06/30/2015 | NSP | NSP-ACSU-1W-224 | | | |

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   17   Of   23

OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|-----------|------|-----|----------|--|--|--------|------|-----|-----|------------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| From | To | Inst | Loc | | | Released | Reason | Rel date |
|------|-----|------|-----|--|--|----------|--------|----------|
| 05/30/2015 | 07/07/2015 | NSP | NSP-NORTH-SU-122 | | | | | |
| 07/07/2015 | 08/26/2015 | NSP | NSP-ACSU-1W-225 | | | | | |
| 08/26/2015 | 09/03/2015 | NSP | NSP-NORTH-SU-118 | | | | | |
| 09/03/2015 | 10/16/2015 | NSP | NSP-ACSU-1W-222 | | | | | |
| 10/16/2015 | 10/27/2015 | NSP | NSP-NORTH-SU-118 | | | | | |
| 10/27/2015 | 12/12/2015 | NSP | NSP-ACSU-1W-223 | | | | | |
| 12/12/2015 | 12/12/2015 | NSP | NSP-LCP - H-LCP - H | | | | | |
| 12/12/2015 | 12/15/2015 | NSP | NSP-ACSU-4W-208B | | | | | |
| 12/15/2015 | 12/17/2015 | NSP | NSP-SOUTH-D3E-309B | | | | | |
| 12/17/2015 | 01/21/2016 | NSP | NSP-SOUTH-D3E-313B | | | | | |
| 01/21/2016 | 02/05/2016 | NSP | NSP-SOUTH-D3E-312T | | | | | |
| 02/05/2016 | 08/31/2016 | NSP | NSP-NORTH-C1W-208T | | | | | |
| 08/31/2016 | 01/02/2018 | NSP | NSP-NORTH-A1W-219T | | | | | |
| 01/02/2018 | 01/10/2018 | EJSP | EJSP-5 WING-5 UP-BED 18 | | | | | |
| 01/10/2018 | 01/18/2018 | NSP | NSP-NORTH-A1W-219T | | | REL | P | 01/18/2018 |
| 04/11/2019 | 04/12/2019 | CJ-BU | CJ-BU-TEMP | | | | | |
| 04/12/2019 | 04/12/2019 | CRAF | CRAF-RECEP-REC | | | | | |
| 04/12/2019 | 04/16/2019 | CRAF | CRAF-NORTH 1FL-W2B-BED 20 LWR | | | | | |
| 04/16/2019 | 04/17/2019 | CRAF | CRAF-NORTH 2FL-E2D-BED 05 UPR | | | | | |
| 04/17/2019 | 05/01/2019 | CRAF | CRAF-NORTH 1FL-E2B-BED 18 LWR | | | | | |
| 05/01/2019 | 05/07/2019 | CRAF | CRAF-NORTH 1FL-E2B-BED 17 UPR | | | | | |
| 05/07/2019 | 05/08/2019 | CRAF | CRAF-NORTH 1FL-E2B-BED 02 LWR | | | | | |
| 05/08/2019 | 05/15/2019 | CRAF | CRAF-NORTH 3FL-W2F-BED 18 UPR | | | | | |
| 05/15/2019 | 05/16/2019 | MSCF | MSCF-8-EAST-20 T | | | | | |
| 05/15/2019 | 05/15/2019 | CRAF | CRAF-RECEP-AD | | | | | |
| 05/16/2019 | 05/22/2019 | MSCF | MSCF-4-WEST-20 T | | | | | |
| 05/22/2019 | 05/29/2019 | MSCF | MSCF-7-WEST-17 B | | | | | |
| 05/29/2019 | 07/11/2019 | MSCF | MSCF-8-WEST-17 B | | | | | |

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | | | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|------------|------|-----|----------|---|---|---|--------|------|-----|-----|-----------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | ; | | | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| From | To | Inst | Loc | | Released | Reason | Rel date |
|------|-----|------|-----|---|----------|--------|----------|
| 07/11/2019 | 11/18/2019 | MSCF | MSCF-8-WEST-16-B | | | | |
| 11/18/2019 | 11/21/2019 | GYCF | GYCF-N3-N3A-01S | | | | |
| 11/21/2019 | 12/19/2019 | NSP | NSP-SOUTH-D1E-215B | | | | |
| 12/19/2019 | 01/28/2020 | NSP | NSP-SOUTH-D3W-320B | | | | |
| 01/28/2020 | 02/04/2020 | NSP | NSP-SOUTH-D1E-201B | | | | |
| 02/04/2020 | 02/22/2020 | NSP | NSP-SOUTH-F1W-105T | | | | |
| 02/22/2020 | 04/18/2020 | NSP | NSP-NORTH-B3W-418B | | | | |
| 04/18/2020 | 10/29/2020 | NSP | NSP-NORTH-B3W-312B | | | | |
| 10/29/2020 | 11/04/2020 | NSP | NSP-SOUTH-F1E-115T | | REL | MX | 11/04/2020 |
| 12/02/2020 | 02/04/2021 | CJ-MH | CJ-MH-TEMP | | | | |
| 02/04/2021 | 02/04/2021 | GYCF | GYCF-RECEP-REC | | | | |
| 02/04/2021 | 02/07/2021 | GYCF | GYCF-NRU1-2FL-217T | | | | |
| 02/07/2021 | 02/26/2021 | GYCF | GYCF-PRU1-2FL-217T | | | | |
| 02/26/2021 | 03/11/2021 | NSP | NSP-ACSU-4W-201B | | | | |
| 03/11/2021 | 03/15/2021 | NSP | NSP-NORTH-C1E-106B | | | | |
| 03/15/2021 | 03/15/2021 | NSP | NSP-NORTH-C1E-219B | | | | |
| 03/15/2021 | 03/15/2021 | NSP | NSP-NORTH-C1E-218B | | | | |
| 03/15/2021 | 05/18/2021 | NSP | NSP-NORTH-C1E-219B | | REL | CP | 05/18/2021 |

Classification Case Notes

| Date | Seq# | Type | Result | Note | Case Action |
|------|------|------|--------|------|-------------|
| 05/28/2008 | 1 | GENERAL NOTES | | Administrative and Keep Separate reports received | Keep Separate established. |
| 06/13/2008 | 2 | GENERAL NOTES | | Faxed over request for copy of ADTC. Copy in the file. | 6-25-08 - Rec'd copy of the ADTC Evaluation. Placed in file. |
| 06/16/2008 | 3 | GENERAL NOTES | | Per Uniform Defendant Intake for present crime, ADTC was not court-ordered. | |
| 03/04/2010 | 6 | GENERAL NOTES | | HOLD SLIP ISSUED 3/3/10 | .305 CHARGE |
| 03/05/2010 | 7 | GENERAL NOTES | | HOLD RESOLVED | MAX CUSTODY - NO NEED FOR HOLD |
| 05/11/2010 | 8 | COURT TRIP | | 5-21-10 - MONMOUTH - MOTION - 061002393I - JDG. VERNOIA - CHGS: RCVNG STLN PRPTY | DISPOSITION: |
| 08/13/2010 | 9 | COURT TRIP | | 8-25-10 - MONMOUTH - MOTION - 0609012171I- JDG. VERNOIA - CHGS: SEX ASSLT, CRMNL SEX CONTACT, TERR THRTS. | DISPOSITION: MOTION DENIED. |
| | | LOST COMMUTATION | | | |

10/14/2021 16:38
COIMU29SP

ADMINISTRATIVE CASELOAD

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|------------|------|-----|----------|--------|------|-----|-----|-----------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| Date | Seq# | Type | Result | Note | Case Action |
|------|------|------|--------|------|-------------|
| 03/30/2011 | 10 | | | LOCT - App'd by Assoc Admin for 180 days LOCT due to his 005 charge committed on 3/20/11. | |
| 04/01/2011 | 11 | TRANSFER | | Transfer | Transferred to NSP (180 days ad seg) % SWSP on 4/4/11. Chg. to NSP w/ class folder. |
| 04/05/2011 | 12 | CLASS FOLDER RECEIVED | | REC'D CLASS FOLDER TO NSP % SWSP ON 4/4/11. | |
| 09/27/2011 | 13 | GENERAL NOTES | | folder received | |
| 04/25/2013 | 17 | GENERAL NOTES | | IRF # 13-3-436. Restor of 45 cpmp credits for charge 005 of 3/20/11 submitted to Admin for approval. | |
| 05/23/2013 | 18 | GENERAL NOTES | | | FAXED 003 ADSEG TO AMY |
| 10/25/2013 | 20 | GENERAL NOTES | | Received class folder % wycf on 08/09/2013. | |
| 11/08/2013 | 21 | GENERAL NOTES | | Approved 60 days LOCT Admin % EJSP due to .304 charge on 10/21/13. | |
| 09/22/2014 | 23 | CLASS FOLDER RECEIVED | | % EJSP | |
| 07/27/2016 | 25 | GENERAL NOTES | | denied trasnfer to ADTC-NUA. He can re-apply in 6 months | |
| 09/26/2016 | 27 | GENERAL NOTES | | PRE-PAROLE PKG WAS GIVEN TO       PHIL  9/20/2016 | SPB |
| 11/04/2016 | 28 | RESTORED COMMUTATION | | RCT APPROVAL | ASSOC ADMIN SWEENEY APPRV RCT 136.25; 1ST/F 304; 1ST 302; 1ST 005 |
| 09/07/2017 | 29 | GENERAL NOTES | | pre-parole pkg was given to   phil  8/30/2017 | spb |
| 12/11/2017 | 32 | RESTORED COMMUTATION | | RCT APPRVAL | ASST SUPT GANESH APPRV 121.25 RCT; 2ND/F 302 & 005 |
| 04/18/2019 | 34 | GENERAL NOTES | | C-39 SERVICE FOR THURS. 4.18.19 | OK TO SHIP PER SPB (ATTORNEY) |
| 09/23/2019 | 36 | SPB PRE PAROLE PACKAGES | | GAVE PPR PKG TO SPB | |
| 10/07/2019 | 37 | COURT TRIP | | TRIP DATE 10-11-2019 % MIDDLESEX, POST IND ARRAIGN, JUDGE FLYNN, PROS. 19001354, COMP# W2019001331209 | Result: Next court date 10-29-2019 for Post Ind. Arraign. |
| 11/18/2019 | 39 | TRANSFER | | TRANSFERRED TO GYCF PHD % MSCF- CLASS FILE SENT | |
| 11/22/2019 | 40 | CLASS FOLDER RECEIVED | | % GYCF | Rec 1 of 1 folder |
| 11/22/2019 | 41 | GENERAL NOTES | | Emailed MSCF for charge packet for charges .210 11/18/2019 | |
| 11/29/2019 | 42 | LOST COMMUTATION | | chrg.708 % mscf, dated 11/18/2019, loct 90 days, approved 11/22/2019 % mscf | |
| 01/06/2020 | 43 | GENERAL NOTES | | Middlesex County Court (1/6/20) Judge: COlleen M. Flynn @ 9am | Initial Disposition Conference : |
| 10/28/2020 | 49 | RELEASE INFORMATION | | SENATE RELEASE 2519; 11/4/20 MAX; 75 PHEC | |
| 03/02/2021 | 54 | CLASS FOLDER RECEIVED | | CLASS FILE RECEIVED | % GYCF |
| 05/10/2021 | 56 | GENERAL NOTES | | EMAIL SENT TO MIDDLSEX COUNTY SUP CRT RE: STATUS OF INDC#19-09-01471 | |
| 05/10/2021 | 57 | SPB - GENERAL | | Received from SPN showing COP/PDS 5/18/21 to Bo Robinson/Trenton. | |
| 05/10/2021 | 58 | GENERAL NOTES | | ITAG and the ACS reports for SBI # 178388D and Soc. Sec. # 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 reveal (1) open matter o/o Middlesex County Superior Court | ITAG shows (22) institutional infractions/LOCT NO impact on PLSV term. |
| 05/10/2021 | 59 | RELEASE INFORMATION | | COP/PDS 5/18/21 to Bo Robinson Trenton - (MAX 2/1/22 - 0 comm - 0 jail - 0 work - 0 PHE). | advanced work credits to release date - NO impact on PLSV term - NO PHE credits were awarded for COP. |
| 05/10/2021 | 60 | OPEN CHARGE | | OPEN matter o/o Middlesex County Superior Court - P/G # 19001354 Ind. # 19 09 0147 I. | Middlesex Cty. Criminal Case Manager - Laura Schweitzer (732) 645-4300 ext. 88094 called & email 5/10/21 - called 5/11/21 - RESPONSE RECEIVED (Evan |

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|------------|------|-----|----------|---|--------|------|-----|-----|------------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| Date | Seq# | Type | | Result | Note | Case Action |
|------|------|------|---|--------|------|-------------|
| | | | | | | Sullivan 732-645-4300 ext. 88095) Middlesex Cty. Criminal Case manager advised inmate SELF REPORT to Middlesex Cty. Probation - RECEIVED REVISED reporting instructions after IRC new release cover page completed per Criminal Case Manager Christine McGrath (732) 645-4300 ext. 88053 inmate SELF REPORT to MIDDLESEX CTY. COURT 5/24/21 SEE INSTRUCTIONS. |
| 05/11/2021 | 66 | OPEN CHARGE | | | regarding the Middlesex County Superior Court open Ind. MI 19 09 01471 I-P/G # 19001354. - contacted Middlesex County Sheriff - called (732) 745-4000. | Patrica/clerk advised NO open warrant at this time - Middlesex Cty. Superior Court SELF REPORT - see C/N # 60. |
| 05/11/2021 | 67 | OPEN CHARGE | | | regarding Open Ind. o/o Middlesex County Superior Court - Ind. # 19 09 01471 I-P/G 19001354. | called Middlesex County Prosecutors Office - Kaitlyn Poggi (732) 745-4061 - she advised a bench warrant - need a detainer and pick up confirmation or self report instructions - awaiting response - criminal case manager advised SELF REPORT Middlesex Cty. Superior Court see C/N # 60. |
| 05/13/2021 | 68 | GENERAL NOTES | | | FINAL CCRC was completed at IRC. | |

Case Notes

| Date | Seq# | Type | Result | Note | Case Action |
|------|------|------|--------|------|-------------|
| 06/30/2008 | 4 | PROGRAMS | | Intake JCAP and LSI-R were conducted by Mrs. Persichetti. IM does not need assistance with his BC or Ss card. IM signed up for T4C and CYR. | |
| 04/15/2009 | 5 | PROGRAMS | | Inmate was counseled on absenteeism in the STARS program on 3/20/2009. | Inmate feels he doesn't relate to any groups at SWSP because he is too young. |
| 02/23/2012 | 14 | DISCHARGE PLANNING | COMPLETE | IM Connolly was seen to update his emergency contact info and discuss programs. | |
| 03/15/2012 | 15 | PROGRAMS | | APPROVED HOBBY PRO ART CRAFT | |
| 05/30/2012 | 16 | DISCHARGE PLANNING | COMPLETE | IM Connolly was seen by Mrs. Miller, SW 1, to complete a JCAP 1. | |
| 09/03/2013 | 19 | DISCHARGE PLANNING | | Emergency Contact information reviewed & updated. CL/SW2 | |
| 03/04/2014 | 22 | PROGRAMS | | APPROVED HOBBY CRAFT, KEYBOARD PURCHASE NHDAS AH 9/14 MAX | |
| 07/10/2015 | 24 | DISCHARGE PLANNING | | On 7/10/2015 at 9:17AM called Dawn Borello (732) 495-4004 to advise Mr. Connolly was in Ad Seg eff. 7/7/15 (D. Lester, SW 2, NSP) | |
| 08/08/2016 | 26 | DISCHARGE PLANNING | | On 8/8/2016, Mr. Shawn Connolly declined to participate in FY1'7 C2 SEALL both Tuesday and Thursday sessions were declined. His name was removed from the SEALL Waiting List (DL/SW2/NSP) | |
| 11/24/2017 | 30 | DISCHARGE PLANNING | JCAP 3 COMPLETED | 11/24/2017 JCAP III completed; informed re: FRARA. RH, Jr. S W II BIL NSP | |
| 11/24/2017 | 31 | AFFORDABLE CARE ACT | ACA COMPLETED | On 11/20/2017 IM accepted assistance with ACA application, application completed, will be mailed to NJ Family Care and copy in FRARA packet. MT/SW2NSP | |
| 01/03/2018 | 33 | EMERGENT SERVICES | EMERGENCY CONTACT / FAMILY INFO UPDATED | On 1/3/2018 Upon request by LM, ASWS, EJSP | |
| 05/01/2019 | 35 | DISCHARGE PLANNING | JCAP 1 COMPLETED | JCAP 1 #533 was completed on 05/01/2019. MS/SW2/CRAF | |
| 11/18/2019 | 38 | Substance Use Disorder Program | | 90 DAY RETURN RESTRICTION | |
| 06/17/2020 | 44 | DISCHARGE PLANNING | | On 6/17/2020, response to ASWS JPay referral, Mr. Connolly was advised that he must be within six months of release (Current Proj. Max 1/18/2021) regarding his request for SS/SSDI, his NSP health care provider must be | |

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   21   Of   23
OIRPRGNT

ADMINISTRATIVE CASELOAD

| INM#<br>607634 | SB#<br>000178388D | Last Name<br>CONNOLLY | First Name<br>SHAWN | Init<br>M | Sfx | Location<br>; | | Status<br>MED | Date<br>03/24/2021 | PED<br>04/09/2020 | PDS<br>05/18/2021 | Admin Hold<br>N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Seq# | Type | Result | Note | Case Action |
|---|---|---|---|---|---|
| | | | | willing to provide his diagnosis and medication info to the SSA Telephone interviewer or else he will have to apply at SSA Office upon his release (DI/SW2/NSP) | |
| 09/22/2020 | 45 | BIRTH CERTIFICATE | INTERVIEWED - DECLINED ASSISTANCE | Onn 9/21/20, Mr.Connolly indicated that bc is not needed because he has one at home. TS/SWT/NSP | |
| 09/22/2020 | 46 | INMATE SSN CARD PROCESSING | INTERVIEWED - DECLINED ASSISTANCE | On 9/21/20, Mr.Connolly indicated that his SS card is not needed because he has one at home. TS/SWT/NSP | |
| 10/26/2020 | 47 | AFFORDABLE CARE ACT | ACA COMPLETED | On 10/24/20, IM was offered and accepted ACA application assistance. Confirmation #22001301726. EB, SW1-NSP. | |
| 10/26/2020 | 48 | DISCHARGE PLANNING | | On 10/26/20, IM was offered and accepted SNAP/GA application assistance. Confirmation #C1320008825. EB, SW1-NSP. | |
| 10/29/2020 | 50 | DISCHARGE PLANNING | JCAP 3 COMPLETED | On 10/24/20, JCAP 3 completed by E. Bluestone. EB, SW1-NSP. | |
| 10/29/2020 | 51 | DISCHARGE PLANNING | JCAP 4 COMPLETED | On 10/24/20, JCAP 4 completed by E. Bluestone. EB, SW1-NSP. | |
| 10/29/2020 | 52 | DISCHARGE PLANNING | TRANSIT TICKETS - INTERVIEWED - ACCEPTED | On 10/24/20, IM was offered and accepted 4 NJ transit tickets. EB, SW1-NSP. | |
| 02/08/2021 | 53 | DISCHARGE PLANNING | JCAP 1 COMPLETED | On 2/8/21, at GYCF. A.G./SW2/GYCF | |
| 04/30/2021 | 55 | EMERGENT SERVICES | EMERGENCY CONTACT / FAMILY INFO UPDATED | On 04/29/21 emergency contact updated. DF/SWIB/NSP | |
| 05/11/2021 | 61 | DISCHARGE PLANNING | JCAP 3 COMPLETED | on 05/11/2021 J3 completed by L. Ruggiero. LR/ASWS/NSP | |
| 05/11/2021 | 62 | DISCHARGE PLANNING | JCAP 4 COMPLETED | on 05/11/2021 J4 completed by L. Ruggiero. LR/ASWS/NSP | |
| 05/11/2021 | 63 | DISCHARGE PLANNING | TRANSIT TICKETS - INTERVIEWED - DECLINED | on 05/11/2021 declined transit tickets, will be transported to program. LR/ASWS/NSP | |
| 05/11/2021 | 64 | AFFORDABLE CARE ACT | | on 05/11/2021- coverage current under previous application in 10/2020 to Monmout County- Confirmation number 22001301726. LR/ASWS/NSP | |
| 05/11/2021 | 65 | NJHELPS | NJHELPS DID NOT MEET CRITERIA | on 05/11/2021 not eligible due to attending parole program for 90-180 days. LR/ASWS/NSP | |

**Education Summary**

Education Level

HIGH SCHOOL DIPLOMA

12TH GRADE

**Occupation**

Occupation

**CASAS Test Results**

| Exam Date | Test Type | | Reading | | | Math Comp | |
|---|---|---|---|---|---|---|---|
| | | Score | Grade Equiv | | Score | Grade Equiv | |

**TABE Test Results**

10/14/2021 16:38
COIMU29SP

Case 1:21-cv-19317   Document 1-1   Filed 10/26/21   Page 39 of 40 PageID: 43

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

Page   22   Of   23
OIRPRGNT

**ADMINISTRATIVE CASELOAD**

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | | Status | Date | PED | PDS | Admin Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | ; | | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |

| Exam Date | Test Type | Reading | | Math Comp | | Applied Math | | Language | | Spelling | | Total Math | | Total Battery | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Score | Grade Equiv | Score | Grade Equiv | Score | Grade Equiv | Score | Grade Equiv | Score | Grade Equiv | Score | Grade Equiv | Score | Grade Equiv |
| 04/17/2019 | E9 | 326.0 | 1.6 | 332.0 | 2.3 | 200.0 | .0 | 313.0 | 1.2 | 391.0 | 3.8 | 266.0 | 1.4 | 302.0 | 1.3 |
| 02/29/2016 | D9 | 541.0 | 7.4 | 475.0 | 5.0 | 544.0 | 7.7 | | | | | 510.0 | 6.1 | .0 | |
| 10/08/2015 | D9 | 568.0 | 9.0 | 453.0 | 4.5 | 544.0 | 7.7 | 540.0 | 7.0 | 570.0 | 10.6 | 499.0 | 5.7 | 536.0 | 6.6 |

**GED Test Results**

| Test Date | Test Type | Test Form | Pass/Fail | Writing | Social Studies | Science | Reading | Math | English Fluency | Total Score |
|---|---|---|---|---|---|---|---|---|---|---|

**Parole**

| Hearing Date | Hearing Type | Decision Type | Sub_Type | | FET | | Parole Date Set | Comment Text |
|---|---|---|---|---|---|---|---|---|
| 06/28/2013 | SPBIH | REPNL | | | | | | |
| 07/30/2013 | SPBPH | FET | DENY | 2 Y | 0 M | 0 D | | |
| 11/17/2016 | SPBIH | REPNL | | | | | | |
| 12/02/2016 | SPBPH | FET | DENY | 1 Y | 2 M | 0 D | | |
| 09/25/2017 | SPBIH | REPNL | | | | | | |
| 10/20/2017 | SPBPH | APPCRP | PDSPDG | | | | | min. 180 days NET: 1/18/18 |
| 10/30/2017 | RESLV | REVIEW | APHB | | | | 01/18/2018 | To GEO GROUP-NEWARK (RESAP) for 180 days min |
| 06/26/2019 | SPBRHM | FET | REVOC | 1 Y | 0 M | 0 D | | RELEASED 01-18-18, REVOKED 06-26-19, RET CUSTODY 04-10-19 |
| 06/26/2019 | SPBRHP | FET | REVOC | 1 Y | 0 M | 0 D | | PAROLED 01-18-18, REVOKED 06-26-19, RET CUSTODY 04-10-19 |
| 02/13/2020 | SPBIH | REPNL | | | | | | |
| 03/02/2020 | SPBPH | FET | DENY | 1 Y | 6 M | 0 D | | |
| 04/28/2021 | SPBRHP | COP | RDP | | | | | Program for 90 to 180 days to address substance abuse and housing needs. |
| 04/30/2021 | SPBRH | PSC | COPCPDS | | | | 05/18/2021 | To BO ROBINSON (RESAP) for 90 - 180 Day Program |

**Criminal History**

| Date | Type | Offense | Status | Source | County | State | Comment |
|---|---|---|---|---|---|---|---|

**LSI Scores**

10/14/2021 16:38
COIMU29SP

State of New Jersey
Department of Corrections
Inmate Management
PROGRESS NOTES REPORT

ADMINISTRATIVE CASELOAD

| INM# | SB# | Last Name | First Name | Init | Sfx | Location | Status | Date | PED | PDS | Admin Hold |
|------|-----|-----------|------------|------|-----|----------|--------|------|-----|-----|------------|
| 607634 | 000178388D | CONNOLLY | SHAWN | M | | : | MED | 03/24/2021 | 04/09/2020 | 05/18/2021 | N |
| Intake | | | Release | | | | | | | | |

INTAKE - 15